B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>District of Puerto Rico | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**NEW STEEL, INC.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>66-0405372 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**CARR. 887 KM. 0.7**<br>**IND. JULIO N. MATOS**<br>**BO. SAINT JUST**<br>**CAROLINA, PR**        ZIP Code **00986** | Street Address of Joint Debtor (No. and Street, City, and State):        ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Carolina** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**PO BOX 9021216**<br>**SAN JUAN, PR**        ZIP Code **00902-1216** | Mailing Address of Joint Debtor (if different from street address):        ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization) (Check one box)
- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ■ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Chapter 15 Debtors**
Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Nature of Business**
(Check one box)
- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ■ Other

**Tax-Exempt Entity**
(Check box, if applicable)
- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)
- ☐ Chapter 7
- ☐ Chapter 9
- ■ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)
- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ■ Debts are primarily business debts.

**Filing Fee** (Check one box)
- ■ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**
- ■ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

**Estimated Number of Creditors**

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

**Estimated Assets**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |

**Estimated Liabilities**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |

B1 (Official Form 1)(04/13)                                                                                                    Page 2

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s): **NEW STEEL, INC.** |
|---|---|

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)  ☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)  I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).  X _____  Signature of Attorney for Debtor(s)          (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____

(Name of landlord that obtained judgment)

_____

(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| B1 (Official Form 1)(04/13) | | |
|---|---|---|
| **Voluntary Petition**<br><br>*(This page must be completed and filed in every case)* | **Name of Debtor(s):**<br>**NEW STEEL, INC.** | |

<table>
<tr><td colspan="2" align="center"><b>Signatures</b></td></tr>
<tr>
<td>

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

</td>
<td>

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

</td>
</tr>
<tr>
<td>

### Signature of Attorney*

X _~signature~_____
Signature of Attorney for Debtor(s)

**CARMEN D. CONDE TORRES 207312**
Printed Name of Attorney for Debtor(s)

**C. CONDE & ASSOC.**
Firm Name

**254 SAN JOSE STREET**
**5TH FLOOR**
**SAN JUAN, PR 00901-1523**

_____
Address

**787-729-2900  Fax: 787-729-2203**
Telephone Number

**SEPTEMBER 15, 2015**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

</td>
<td rowspan="2">

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

</td>
</tr>
<tr>
<td>

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

**OMIR MENDEZ**
Printed Name of Authorized Individual

**PRESIDENT**
Title of Authorized Individual

**SEPTEMBER 15, 2015**
Date

</td>
</tr>
</table>

## CORPORATE RESOLUTION
## OF
## BOARD OF DIRECTORS

I, **José Raúl Hernández**, of legal age, married, Secretary of New Steel, Inc., and resident of Caguas, Puerto Rico DO HEREBY CERTIFY that:

1.   At a meeting celebrated on February 12, 2015 by the shareholders, the Board of Directors of New Steel, Inc., was authorized to file a bankruptcy petition under the provisions of Chapter 11 of the Bankruptcy Code.

2.   That we have been informed and oriented of the meaning of Chapter 11 of the Bankruptcy Code.

3.   That the Board of Directors agreed that bankruptcy under Chapter 11 of the Federal Bankruptcy Law was unanimously approved.

4.   That it was also agreed that the services of attorney Carmen D. Conde Torres would be retained for such purposes.

5.   That it was also agreed that **Omir Méndez** and/or **Angel A. Rodríguez**, will be the persons authorized to sign the Petition, Schedules and Statement of Financial Affairs and to represent the company in any other matter and/or documents related to the bankruptcy proceedings.

To be evident, I sign this resolution today the _9_ day of September, 2015

New Steel, Inc.

By: _____, Secretary
                José R. Hernández

# United States Bankruptcy Court
### District of Puerto Rico

In re **NEW STEEL, INC.**                                   Case No. _____

Debtor(s)                          Chapter    **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that
    compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
    be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    ☐  **FLAT FEE**

    | | |
    |---|---|
    | For legal services, I have agreed to accept | $ _____ |
    | Prior to the filing of this statement I have received | $ _____ |
    | Balance Due | $ _____ |

    ☒  **RETAINER**

    For legal services, I have agreed to accept and received a retainer of ........................ $   **30,000.00**

    The undersigned shall bill against the retainer at an hourly rate of ................... $ **SEE RATES BELOW**
    [Or attach firm hourly rate schedule.] Debtor(s) have agreed to pay all Court approved
    fees and expenses exceeding the amount of the retainer.

2.  $  **1,717.00**  of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ☒  Debtor          ☐  Other (specify):

4.  The source of compensation to be paid to me is:

    ☒  Debtor          ☐  Other (specify):

5.  ☒  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law
    firm.

    ☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A
    copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
    e.  [Other provisions as needed]
        **ALL SERVICES WILL BE BILLED UPON A FEE PER HOUR:**
        **$300.00 PER HOUR FOR CARMEN D. CONDE TORRES PLUS COST AND EXPENSES;**
        **$275.00 PER HOUR FOR ASSOCIATES PLUS COST AND EXPENSES;**
        **$250.00 PER HOUR FOR JUNIOR ATTORNEY PLUS COST AND EXPENSES;**
        **$150.00 PER HOUR FOR ASSISTANCE SUCH AS PARALEGAL, IN HOUSE SPECIAL CLERICAL SERVICES OR
        ACCOUNTING ANALYST PLUS COST AND EXPENSES.**

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

In re    **NEW STEEL, INC.**                                              Case No. _____
Debtor(s)

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)
## (Continuation Sheet)

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    SEPTEMBER 15, 2015

CARMEN D. CONDE TORRES 207312
C. CONDE & ASSOC.
254 SAN JOSE STREET
5TH FLOOR
SAN JUAN, PR 00901-1523
787-729-2900   Fax: 787-729-2203

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## District of Puerto Rico

In re    **NEW STEEL, INC.**                               ,      Case No._____

                                               Debtor        Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 8,429,855.30 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 2,673,640.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 13 | | 24,295.75 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 6 | | 9,484,529.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 28 | | | |
| Total Assets | | | 8,429,855.30 | | |
| Total Liabilities | | | | 12,182,464.75 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## District of Puerto Rico

In re   **NEW STEEL, INC.**                 Case No. _____

                                     Debtor          Chapter _____ 11 _____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   **NEW STEEL, INC.**
_____,       Case No. _____
                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re  **NEW STEEL, INC.**                                                                     ,       Case No. _____
                                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | BANCO POPULAR DE PR - ACCT# 035-038896 | - | 0.00 |
| | | | BANCO POPULAR DE PR - ACCT# 035-262389 | - | 35,367.00 |
| | | | BANCO POPULAR DE PR - ACCT# 030-825520 | - | 1,056.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | PREPA - ACCT# 5549691000 | - | 200.00 |
| | | | PRASA - ACCT# 000201186889 | - | 200.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

                                                                                          Sub-Total >          **36,823.00**
                                                                                       (Total of this page)

  __3__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **NEW STEEL, INC.**                          ,      Case No. _____

                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **ACCOUNTS RECEIVABLE** **AMERICAN AGENCIES CO., INC.** | - | 5,747,195.80 |
| | | **ADVANCED TO SUPPLIERS** | - | 3,347.50 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >     **5,750,543.30**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **NEW STEEL, INC.**                                                                Case No._____
                                                    ,
                                            Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 1994 TOYOTA SHORT BED STD - VIN# JT4RN81A5R5179747 PLATE# 871-924 | - | 1,500.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | OFFICE EQUIPMENT | - | 5,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | MACHINERY & EQUIPMENT | - | 295,000.00 |
| 30. Inventory. | | INVENTORY SEE EXH 1 | - | 2,340,989.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

Sub-Total >        **2,642,489.00**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6B (Official Form 6B) (12/07) - Cont.

In re   **NEW STEEL, INC.** _____ ,   Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | | |
|---|---|---|
| | Sub-Total > | 0.00 |
| | (Total of this page) | |
| | Total > | 8,429,855.30 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6D (Official Form 6D) (12/07)

In re   **NEW STEEL, INC.**
_____,
              Debtor

Case No. _____

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| **Account No. 035-038888**<br><br>**BANCO POPULAR DE PR**<br>**PO BOX 362708**<br>**SAN JUAN, PR 00936-2708** | X | - | | | **2014**<br><br>**LINE OF CREDIT**<br><br>**CROSS GUARANTEE**<br>**AMERICAN AGENCIES CO., INC.**<br>**INVENTORY** | | | | | |
| | | | | | Value $      2,340,989.00 | | | | 2,673,640.00 | 332,651.00 |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |

    **0**   continuation sheets attached

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | 2,673,640.00 | 332,651.00 |
| Total<br>(Report on Summary of Schedules) | 2,673,640.00 | 332,651.00 |

B6E (Official Form 6E) (4/13)

In re   **NEW STEEL, INC.**                                                                        Case No. _____
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

<u>12</u>   continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re   **NEW STEEL, INC.**                                                      ,        Case No. _____
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | 2015 | | | | | | |
| **ALFREDO BIRRIEL** HC-01  BOX 12342 CAROLINA, PR 00987 | - | | | SICK LEAVE | | | | | 0.00 | |
| | | | | | | | | 337.90 | | 337.90 |
| Account No. | | | | 2015 | | | | | | |
| **ALFREDO BIRRIEL** HC-01  BOX 12342 CAROLINA, PR 00987 | - | | | VACATION SALARAY | | | | | 0.00 | |
| | | | | | | | | 98.10 | | 98.10 |
| Account No. | | | | 2015 | | | | | | |
| **ANACLETO JIMENEZ** PO BOX 129 CAROLINA, PR 00986 | - | | | VACATION SALARY | | | | | 0.00 | |
| | | | | | | | | 1,710.80 | | 1,710.80 |
| Account No. | | | | 2015 | | | | | | |
| **ANDRES CARRASQUILLO** HC-01  BOX 56759 BO. LA CHANGE CAGUAS, PR 00725 | - | | | SICK LEAVE | | | | | 0.00 | |
| | | | | | | | | 514.65 | | 514.65 |
| Account No. | | | | 2015 | | | | | | |
| **ANDRES CARRASQUILLO** HC-01  BOX 56759 BO. LA CHANGE CAGUAS, PR 00725 | - | | | VACATION SALARAY | | | | | 0.00 | |
| | | | | | | | | 711.75 | | 711.75 |

Sheet  1   of  12   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 3,373.20 | 3,373.20 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **NEW STEEL, INC.**
                                                                                 Case No. _____
                                                                    ,
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. |  |  | 2015 |  |  |  |  |  |
| ANGEL RODRIGUEZ HC-03 BOX 12242 CAROLINA, PR 00987 |  |  | VACATION SALARAY |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  | 358.70 | 358.70 |
| Account No. |  |  | 2015 |  |  |  |  |  |
| ANGEL TORRES RAMOS RR-03 BOX 10410-5 TOA ALTA, PR 00953 |  |  | SICK LEAVE |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  | 568.70 | 568.70 |
| Account No. |  |  | 2015 |  |  |  |  |  |
| ANGEL TORRES RAMOS RR-03 BOX 10410-5 TOA ALTA, PR 00953 |  |  | VACATION SALARAY |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  | 689.70 | 689.70 |
| Account No. |  |  | 2015 |  |  |  |  |  |
| BENJAMIN CALO HC-03 BOX 13175 CAROLINA, PR 00987 |  |  | SICK LEAVE |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  | 181.25 | 181.25 |
| Account No. |  |  | 2015 |  |  |  |  |  |
| BENJAMIN CALO HC-03 BOX 13175 CAROLINA, PR 00987 |  |  | VACATION SALARY |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  | 87.00 | 87.00 |

| Sheet __2__ of __12__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal | 0.00 |
| | (Total of this page) | 1,885.35 | 1,885.35 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **NEW STEEL, INC.** _____ ,          Case No. _____
                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2015 | | | | | |
| FRANCISCO POVENTUD URB. SANTA MARIA CALLE 5  H-6 TOA BAJA, PR 00949 | | - | VACATION SALARAY | | | | 172.40 | 0.00 172.40 |
| Account No. | | | 2015 | | | | | |
| GAMALIER PEREZ BIRRIEL PO BOX 489 CAROLINA, PR 00984 | | - | SICK LEAVE | | | | 291.20 | 0.00 291.20 |
| Account No. | | | 2015 | | | | | |
| GAMALIER PEREZ BIRRIEL PO BOX 489 CAROLINA, PR 00984 | | - | VACATION SALARAY | | | | 464.10 | 0.00 464.10 |
| Account No. | | | 2015 | | | | | |
| ISAAC NORIUS PO BOX 129 CAROLINA, PR 00986 | | - | SICK LEAVE | | | | 374.40 | 0.00 374.40 |
| Account No. | | | 2015 | | | | | |
| ISAAC NORIUS PO BOX 129 CAROLINA, PR 00986 | | - | VACATION SALARAY | | | | 624.00 | 0.00 624.00 |

Sheet __3__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |
|---|---|---|
|  | (Total of this page) | 1,926.10   1,926.10 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **NEW STEEL, INC.**                                                                    ,   Case No. _____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | 2015 | | | | | | |
| JOE PEREZ HC-01  BOX 12521 CAROLINA, PR 00987 | - | | | SICK LEAVE | | | | 349.80 | 0.00 | 349.80 |
| Account No. | | | | 2015 | | | | | | |
| JOE PEREZ HC-01  BOX 12521 CAROLINA, PR 00987 | - | | | VACATION SALARAY | | | | 540.60 | 0.00 | 540.60 |
| Account No. | | | | 2015 | | | | | | |
| JOEL BIRRIEL COND. PONTEZUELA EDIF. B-6 APTO 2F CAROLINA, PR 00983 | - | | | SICK LEAVE | | | | 465.30 | 0.00 | 465.30 |
| Account No. | | | | 2015 | | | | | | |
| JOEL BIRRIEL COND. PONTEZUELA EDIF. B-6 APTO 2F CAROLINA, PR 00983 | - | | | VACATION SALARAY | | | | 643.50 | 0.00 | 643.50 |
| Account No. | | | | 2015 | | | | | | |
| JONATHAN PRATTS HC-02  BOX 6623 CANOVANAS, PR 00729 | - | | | SICK LEAVE | | | | 239.25 | 0.00 | 239.25 |
| Sheet _4_ of _12_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | Subtotal (Total of this page) | | | | 2,238.45 | 0.00 2,238.45 | |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                           Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re  **NEW STEEL, INC.** , Case No. _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | 2015 | | | | | | |
| JONATHAN PRATTS HC-02 BOX 6623 CANOVANAS, PR 00729 | | - | | VACATION SALARY | | | | 145.00 | 0.00 | 145.00 |
| Account No. | | | | 2015 | | | | | | |
| JONATHAN RODRIGUEZ HC-01 BOX 12244 CAROLINA, PR 00986 | | - | | VACATION SALARAY | | | | 630.00 | 0.00 | 630.00 |
| Account No. | | | | 2015 | | | | | | |
| JORGE VELAZQUEZ HC-01 BOX 11829 CAROLINA, PR 00985 | | - | | SICK LEAVE | | | | 486.00 | 0.00 | 486.00 |
| Account No. | | | | 2015 | | | | | | |
| JORGE VELAZQUEZ HC-01 BOX 11829 CAROLINA, PR 00985 | | - | | VACATION SALARAY | | | | 789.75 | 0.00 | 789.75 |
| Account No. | | | | 2015 | | | | | | |
| JOSE LAJARA CALLE CAROLA  T-731 CANOVANAS, PR 00729 | | - | | VACATION SALARAY | | | | 773.50 | 0.00 | 773.50 |

Sheet _5_ of _12_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | |
|---|---|---|---|
| | | 2,824.25 | 2,824.25 |

B6E (Official Form 6E) (4/13) - Cont.

In re **NEW STEEL, INC.** ,                                                Case No. _____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | 2015 | | | | | | |
| JOSE PEREZ HC-03 BOX 12241 CAROLINA, PR 00987 | - | | | VACATION SALARAY | | | | | 0.00 | |
| | | | | | | | | 829.50 | | 829.50 |
| Account No. | | | | 2015 | | | | | | |
| JULIO FEBRES RES. LOMA ALTA EDIF. B APTO# 42 CAROLINA, PR 00987 | - | | | SICK LEAVE | | | | | 0.00 | |
| | | | | | | | | 535.80 | | 535.80 |
| Account No. | | | | 2015 | | | | | | |
| JULIO FEBRES RES. LOMA ALTA EDIF. B APTO# 42 CAROLINA, PR 00987 | - | | | VACATION SALARAY | | | | | 0.00 | |
| | | | | | | | | 102.60 | | 102.60 |
| Account No. | | | | 2015 | | | | | | |
| JULIO FUENTES PO BOX 444 TRUJILLO ALTO, PR 00977 | - | | | SICK LEAVE | | | | | 0.00 | |
| | | | | | | | | 502.90 | | 502.90 |
| Account No. | | | | 2015 | | | | | | |
| JULIO FUENTES PO BOX 444 TRUJILLO ALTO, PR 00977 | - | | | VACATION SALARAY | | | | | 0.00 | |
| | | | | | | | | 695.50 | | 695.50 |

Sheet _6_ of _12_ continuation sheets attached to                          Subtotal                      0.00
Schedule of Creditors Holding Unsecured Priority Claims              (Total of this page)    2,666.30          2,666.30

B6E (Official Form 6E) (4/13) - Cont.

In re **NEW STEEL, INC.**                                                    Case No. _____
                                                      ,
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | 2015 | | | | | | |
| MARILYA CARDONA CALLE E #26 PARC. RODRIGUEZ OLMO ARECIBO, PR 00612 | - | | | VACATION SALARAY | | | | 432.00 | 0.00 | 432.00 |
| Account No. | | | | 2015 | | | | | | |
| MIGUEL SERRANO RR-8 BOX 9533 BAYAMON, PR 00956 | - | | | SICK LEAVE | | | | 444.00 | 0.00 | 444.00 |
| Account No. | | | | 2015 | | | | | | |
| MIGUEL SERRANO RR-8 BOX 9533 BAYAMON, PR 00956 | - | | | VACATION SALARAY | | | | 122.10 | 0.00 | 122.10 |
| Account No. | | | | 2015 | | | | | | |
| PEDRO NEGRON HC-03 BOX 12241 CAROLINA, PR 00987 | - | | | SICK LEAVE | | | | 75.60 | 0.00 | 75.60 |
| Account No. | | | | 2015 | | | | | | |
| PEDRO NEGRON HC-03 BOX 12241 CAROLINA, PR 00987 | - | | | VACATION SALARAY | | | | 442.80 | 0.00 | 442.80 |

Sheet ___7___ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 1,516.50 | 1,516.50 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **NEW STEEL, INC.**                                                    Case No. _____
                                            ,
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2015 | | | | | |
| RAFAEL TANCO MILLAN RES. SABANA BAJO EDIF. 55 APTO# 432 CAROLINA, PR 00985 | | - | SICK LEAVE | | | | 545.20 | 0.00 545.20 |
| Account No. | | | 2015 | | | | | |
| RAUL ORTIZ HC-03 BOX 12521 CAROLINA, PR 00987 | | - | SICK LEAVE | | | | 528.75 | 0.00 528.75 |
| Account No. | | | 2015 | | | | | |
| RAUL ORTIZ HC-03 BOX 12521 CAROLINA, PR 00987 | | - | VACATION SALARAY | | | | 731.25 | 0.00 731.25 |
| Account No. | | | 2015 | | | | | |
| RAYMOND PEREZ MORALES HC-01 BOX 11601 CAROLINA, PR 00985 | | - | VACATION SALARAY | | | | 763.00 | 0.00 763.00 |
| Account No. | | | 2015 | | | | | |
| RICHARD GONZALEZ HC-01 BOX 12432 CAROLINA, PR 00986 | | - | SICK LEAVE | | | | 498.20 | 0.00 498.20 |

Sheet  8  of  12  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 3,066.40 | 3,066.40 |

B6E (Official Form 6E) (4/13) - Cont.

In re __NEW STEEL, INC._____,        Case No._____

                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>RICHARD GONZALEZ<br>HC-01 BOX 12432<br>CAROLINA, PR 00986 | | | 2015<br><br>VACATION SALARAY | | | | 434.60 | 0.00 | 434.60 |
| Account No.<br><br>SANTIAGO RIVERA BATISTA<br>LOIZA VALLEY<br>CALLE CANARIO G-264<br>CANOVANAS, PR 00729 | | | 2015<br><br>SICK LEAVE | | | | 246.10 | 0.00 | 246.10 |
| Account No.<br><br>SANTIAGO RIVERA BATISTA<br>LOIZA VALLEY<br>CALLE CANARIO G-264<br>CANOVANAS, PR 00729 | | | 2015<br><br>VACATION SALARAY | | | | 695.50 | 0.00 | 695.50 |
| Account No.<br><br>SANTOS DELGADO<br>HC-03 BOX 12654<br>CAROLINA, PR 00987-9602 | | | 2015<br><br>SICK LEAVE | | | | 538.15 | 0.00 | 538.15 |
| Account No.<br><br>SANTOS DELGADO<br>HC-03 BOX 12654<br>CAROLINA, PR 00987-9602 | | | 2015<br><br>VACATION SALARAY | | | | 744.25 | 0.00 | 744.25 |

Sheet __9__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | 0.00 |
|  | 2,658.60 | 2,658.60 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **NEW STEEL, INC.**                                          Case No. _____
                                    ,
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2015 | | | | | | |
| WILLIAM BIRRIEL HC-03  BOX 12218 CAROLINA, PR 00987 | | - | SICK LEAVE | | | | 361.35 | 0.00 | 361.35 |
| Account No. | | | 2015 | | | | | | |
| WILLIAM BIRRIEL HC-03  BOX 12218 CAROLINA, PR 00987 | | - | VACATION SALARY | | | | 558.45 | 0.00 | 558.45 |
| Account No. | | | 2015 | | | | | | |
| WILLIAM HERNANDEZ HC-02  BOX 13602 AGUAS BUENAS, PR 00703 | | - | SICK LEAVE | | | | 512.30 | 0.00 | 512.30 |
| Account No. | | | 2015 | | | | | | |
| WILLIAM HERNANDEZ HC-02  BOX 13602 AGUAS BUENAS, PR 00703 | | - | VACATION SALARAY | | | | 708.50 | 0.00 | 708.50 |
| Account No. | | | | | | | | | |

Sheet  **10**  of  **12**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 2,140.60 | 0.00 | 2,140.60 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **NEW STEEL, INC.** _____,   Case No. _____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | NOTICE ONLY | | | | | | |
| CRIM PO BOX 195387 SAN JUAN, PR 00919-5387 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | NOTICE ONLY | | | | | | |
| DEPARTAMENTO DE HACIENDA PO BOX 9024140 SAN JUAN, PR 00902-4140 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | NOTICE ONLY | | | | | | |
| DEPT. DEL TRABAJO Y RECURSOS HUMANOS PO BOX 191020 SAN JUAN, PR 00919-1020 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | NOTICE ONLY | | | | | | |
| F.D.S.E. PO BOX 365028 SAN JUAN, PR 00936-5028 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | NOTICE ONLY | | | | | | |
| IRS CITIVIEW PLAZA NO II 48 CARR 165 SUITE 2000 GUAYNABO, PR 00968-8000 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __11__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **NEW STEEL, INC.** , Case No. _____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | NOTICE ONLY | | | | | 0.00 |
| IRS CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA, PA 19101-7346 | - | | | | | | 0.00 | 0.00 |
| Account No. | | | NOTICE ONLY | | | | | 0.00 |
| PR DEPARTMENT OF JUSTICE PO BOX 9020192 SAN JUAN, PR 00902-0192 | - | | | | | | 0.00 | 0.00 |
| Account No. | | | NOTICE ONLY | | | | | 0.00 |
| US DEPARTAMENT OF JUSTICE PO BOX 227 BEN FRANKLIN STATION WASHINGTON, DC 20044-0227 | - | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __12__ of __12__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 / 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 24,295.75 | 0.00 / 24,295.75 |

B6F (Official Form 6F) (12/07)

In re    **NEW STEEL, INC.**                              Case No. _____

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

    State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

    If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No.      **ANGEL RODRIGUEZ GONZALEZ LAS FLORES DE MONTEHIEDRA 300 BLVD. DE LA MONTAÑA APT# 646 SAN JUAN, PR 00926-7029** | - | | | | 2015 PREFERED STOCKS TYPE "A" | | | | 6,455,773.00 |
| Account No.      **ARCHILLA PAPER PO BOX 364253 SAN JUAN, PR 00936-4253** | - | | | | 2015 VENDOR | | | | 139.00 |
| Account No.      **CAROLINA BUILDING MATERIALS PO BOX 3570 CAROLINA, PR 00984** | - | | | | 2015 VENDOR | | | | 9,926.00 |
| Account No.      **CORTELCO SYSTEMS PR, INC. PO BOX 5249 CAGUAS, PR 00726-5249** | - | | | | 2015 VENDOR | | | | 418.00 |

   **5**    continuation sheets attached

| | | |
|---|---|---|
| | Subtotal (Total of this page) | 6,466,256.00 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                       S/N:50802-150731    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW STEEL, INC.** _____,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GRAINGER CARIBE, INC.**<br>**DEPT. 818390056**<br>**PALATINE, IL 60038-0001** | - | | 2015<br><br>VENDOR | | | | 86.00 |
| Account No.<br><br>**GUILLERMO MENENDEZ RODRIGUEZ**<br>**URB. SAGRADO CORAZON**<br>**354 CALLE SAN GERARDO**<br>**SAN JUAN, PR 00926** | - | | 2015<br><br>PREFERED STOCK TYPE "B" | | | | 578,578.58 |
| Account No.<br><br>**INFRA-METALS COMPANY**<br>**PO BOX 409828**<br>**ATLANTA, GA 30384-9828** | - | | 2015<br><br>VENDOR | | | | 4,350.00 |
| Account No.<br><br>**LINDE GAS PR, INC**<br>**PO BOX 71491**<br>**SAN JUAN, PR 00936-1491** | - | | 2015<br><br>VENDOR | | | | 2,998.00 |
| Account No.<br><br>**LUCY RODRIGUEZ**<br>**URB. SAGRADO CORAZON**<br>**354 CALLE SAN GERARDO**<br>**SAN JUAN, PR 00926** | - | | 2015<br><br>PREFERED STOCK TYPE "B" | | | | 1,818,304.84 |

Sheet no. _1_ of _5_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          2,404,317.42

B6F (Official Form 6F) (12/07) - Cont.

In re **NEW STEEL, INC.** , Case No. _____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> LUIS FIGUEROA <br> CALLE 2 #158 <br> SAINT JUST, PR 00978 | - | | 2015 <br><br> PROF. SERVICES | | | | 265.00 |
| Account No. <br><br> MADERERA DONESTEVEZ, INC <br> PO BOX 29228 <br> SAN JUAN, PR 00929-0228 | - | | 2015 <br><br> VENDOR | | | | 459.00 |
| Account No. <br><br> OFFICE-IT <br> PMB 245 SUITE 102 <br> 405 AVE. ESMERALDA <br> GUAYNABO, PR 00969 | - | | 2015 <br><br> OFFICE EQUIPMENT | | | | 106.00 |
| Account No. <br><br> POWER SECURITY, INC. <br> PO BOX 4268 <br> CAROLINA, PR 00983 | - | | 2015 <br><br> SECURITY SERVICES | | | | 5,500.00 |
| Account No. <br><br> PRAXAIR PR <br> PO BOX 307 <br> GURABO, PR 00778 | - | | 2015 <br><br> VENDOR | | | | 4,122.00 |

Sheet no. __2__ of __5__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     10,452.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW STEEL, INC.** _____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>PRENDES SAFETY<br>COND. MANSIONES DE GARDEN HILLS<br>APTO. 17F<br>GUAYNABO, PR 00966 | - | | 2015<br><br>VENDOR | | | | 870.00 |
| Account No.<br><br>PRISCILA MENENDEZ<br>URB. SAGRADO CORAZON<br>SAN GENARO 354<br>SAN JUAN, PR 00926 | - | | 2015<br><br>PREFERED STOCK TYPE "B" | | | | 578,578.58 |
| Account No.<br><br>RAFAEL BENITEZ CARRILLO, INC<br>PO BOX 362769<br>SAN JUAN, PR 00936-2769 | - | | 2015<br><br>VENDOR | | | | 1,016.00 |
| Account No.<br><br>RIMCO, INC.<br>PO BOX 362529<br>SAN JUAN, PR 00936-2529 | - | | 2015<br><br>VENDOR | | | | 798.00 |
| Account No.<br><br>RODRIGUEZ VACUUM SERVICES, INC.<br>PO BOX 1299<br>PEÑUELAS, PR 00624 | - | | 2015<br><br>VENDOR | | | | 2,250.00 |

Sheet no. __3__ of __5__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| Subtotal (Total of this page) | 583,512.58 |
|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW STEEL, INC.**                                              , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2015 | | | | |
| SAFETY ZONE PO BOX 2151 SAN JUAN, PR 00922-2151 | - | | SAFETY EQUIPMENT | | | | 66.00 |
| Account No. | | | 2015 | | | | |
| SANCHEZ TECHNICAL REFRIGERATION 4398 CALLE 2 BOX 156 SAN JUAN, PR 00926-8649 | - | | VENDOR | | | | 125.00 |
| Account No. | | | 2015 | | | | |
| SHERWIN WILLIAMS CO. PO BOX 363705 SAN JUAN, PR 00936 | - | | VENDOR | | | | 3,789.00 |
| Account No. , | | | 2015 | | | | |
| SIGMA SALES, INC. PO BOX 8056 PONCE, PR 00732 | - | | VENDOR | | | | 8,215.00 |
| Account No. | | | 2015 | | | | |
| STEEL & PIPES, INC PO BOX 5309 CAGUAS, PR 00726 | - | | VENDOR | | | | 384.00 |

Sheet no. __4__ of __5__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **12,579.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **NEW STEEL, INC.**                                                                  Case No. _____
                                                    ,
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 2015 | | | | |
| STEEL SERVICES & SUPPLIES, INC. PO BOX 2528 TOA BAJA, PR 00949 | - | | | VENDOR | | | | 6,978.00 |
| Account No. | | | | 2015 | | | | |
| TECNO LITE DE PR, INC. PO BOX 3977 CAROLINA, PR 00984-3977 | - | | | VENDOR | | | | 350.00 |
| Account No. | | | | 2015 | | | | |
| TEDDY RENTAL REPAIR & SERVICES PO BOX 10953 SAN JUAN, PR 00922 | - | | | VENDOR | | | | 84.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __5__ of __5__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 7,412.00 |
| Total (Report on Summary of Schedules) | 9,484,529.00 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                     Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re   **NEW STEEL, INC.** _____,   Case No. _____
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **JOVIRI, INC.**<br>**PO BOX 9021216**<br>**SAN JUAN, PR 00902-1216** | **COMMERCIAL LEASE OF PROPERTY**<br>**AT URB. INDUSTRIAL JULIO M. MATOS**<br>**$33,000.00 / MONTHLY** |
| **UNITED STEEL WORKERS**<br>**C/O JUAN ROMAN**<br>**BLOQUE 10 #1 AGUAS BUENAS AVE.**<br>**BAYAMON, PR 00959** | **COLLECTION BARGAIN AGREEMENT** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   **NEW STEEL, INC.**              Case No. _____
                                        **Debtor**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| AMERICAN AGENCIES CO. INC.<br>PO BOX 9021216<br>SAN JUAN, PR 00902-1216 | BANCO POPULAR DE PR<br>PO BOX 362708<br>SAN JUAN, PR 00936-2708 |
| ANACLETO JIMENEZ<br>PO BOX 129<br>CAROLINA, PR 00986 | BANCO POPULAR DE PR<br>PO BOX 362708<br>SAN JUAN, PR 00936-2708 |
| ANGELINA LOPEZ<br>PO BOX 129<br>CAROLINA, PR 00986 | BANCO POPULAR DE PR<br>PO BOX 362708<br>SAN JUAN, PR 00936-2708 |
| AURORA GALLIANO<br>PO BOX 769<br>CAGUAS, PR 00726 | BANCO POPULAR DE PR<br>PO BOX 362708<br>SAN JUAN, PR 00936-2708 |
| IVAN ROMAN RUIZ<br>HC-06 BOX 75559<br>BO. RIO CAÑAS<br>CAGUAS, PR 00725 | BANCO POPULAR DE PR<br>PO BOX 362708<br>SAN JUAN, PR 00936-2708 |
| JORGE F. VENDRELL<br>ENTRE RIOS<br>CALLE PLAYA SERENA #152<br>TRUJILLO ALTO, PR 00976 | BANCO POPULAR DE PR<br>PO BOX 362708<br>SAN JUAN, PR 00936-2708 |
| JOSE RAUL HERNANDEZ<br>PO BOX 769<br>CAGUAS, PR 00726 | BANCO POPULAR DE PR<br>PO BOX 362708<br>SAN JUAN, PR 00936-2708 |
| LUIS VAZQUEZ OTERO<br>COND. MONTEBELLO ESTATES<br>APTO# F-12<br>SAN JUAN, PR 00926 | BANCO POPULAR DE PR<br>PO BOX 362708<br>SAN JUAN, PR 00936-2708 |
| OMIR MENDEZ DIAZ<br>URB. VILLA HUCAR<br>CALLE ALMENDRO A-15<br>SAN JUAN, PR 00926 | BANCO POPULAR DE PR<br>PO BOX 362708<br>SAN JUAN, PR 00936-2708 |
| PRISCILA MENENDEZ<br>255 CALLE ROSARIO<br>APTO# 110<br>SAN JUAN, PR 00912 | BANCO POPULAR DE PR<br>PO BOX 362708<br>SAN JUAN, PR 00936-2708 |

**1**
_____ continuation sheets attached to Schedule of Codebtors

In re    **NEW STEEL, INC.**                            ,        Case No. _____

                                   Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **SUSANA AVAGNINA GONZALEZ**<br>**ENTRE RIOS**<br>**CALLE PLAYA SERENA #152**<br>**TRUJILLO ALTO, PR 00976** | **BANCO POPULAR DE PR**<br>**PO BOX 362708**<br>**SAN JUAN, PR 00936-2708** |
| **VANESSA BIBILONI VAZQUEZ**<br>**HC-06  BOX 75559**<br>**BO. RIO CAÑAS**<br>**CAGUAS, PR 00725** | **BANCO POPULAR DE PR**<br>**PO BOX 362708**<br>**SAN JUAN, PR 00936-2708** |

Sheet  __1__  of  __1__  continuation sheets attached to the Schedule of Codebtors

B6 Declaration (Official Form 6 – Declaration). (12/07)

# United States Bankruptcy Court
## District of Puerto Rico

In re   **NEW STEEL, INC.**

Debtor(s)

Case No.

Chapter   **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the PRESIDENT of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   __30__   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   SEPTEMBER 15, 2015

Signature

**OMIR MENDEZ
PRESIDENT**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

EXHIBIT
1

FECHA:    04/30/2015

NEW STEEL INC.
REPORTE INVENTARIO ACERO - LBS. Y COSTOS -

| NUM. PROD. | DESCRIPCION PRODUCTO | PESO POR UNIDAD | COSTO LBS | COSTO UNIT. | CANT DISP | COSTO TOTAL | LBS. TOTALES | CANT. SEPAR. | CANT. ORDEN. | USADO ANO | RECIB. ANO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | T-Buck | | | | | | | | | | |
| ** SubTotal ** | | | | | | | | | | | |
| | 1  Vigas | | | | | | | | | | |
| 402 | W  6 X 15 - 30 (V-50) | 450.00 | 0.222 | 99.90 | 1 | 99.90 | 450.0 | 0 | 0 | 0 | 0 |
| 420 | W  6 X 16 - 30 | 480.00 | 0.398 | 190.80 | 1 | 190.80 | 480.0 | 0 | 0 | 0 | 0 |
| 412 | W  6 X 20 - 30 (V-50) | 600.00 | 0.427 | 256.06 | 3 | 768.18 | 1,800.0 | 0 | 0 | 2 | 0 |
| 641 | W  8 X 13 - 40 (V-50) | 520.00 | 0.455 | 236.60 | 2 | 473.20 | 1,040.0 | 0 | 0 | 0 | 0 |
| 809 | W  8 X 18 - 30 (V-50) | 540.00 | 0.475 | 256.50 | 3 | 769.50 | 1,620.0 | 0 | 0 | 2 | 0 |
| 813 | W  8 X 18 - 40 (V-50) | 720.00 | 0.455 | 327.25 | 2 | 654.50 | 1,440.0 | 2 | 0 | 1 | 0 |
| 1210 | W  8 X 31 - 20 (GALV) | 620.00 | 0.820 | 508.40 | 8 | 4,067.20 | 4,960.0 | 0 | 0 | 0 | 0 |
| 1216 | W  8 X 31 - 30 (GALV) | 930.00 | 0.820 | 762.60 | 5 | 3,813.00 | 4,650.0 | 0 | 0 | 0 | 0 |
| 1215 | W  8 X 31 - 30 (V-50) | 930.00 | 0.550 | 511.03 | 145 | 74,099.35 | 134,850.0 | 0 | 0 | 1 | 0 |
| 1201 | W  8 X 31 - 55 | 1,705.00 | 0.469 | 799.18 | 5 | 3,995.90 | 8,525.0 | 0 | 0 | 0 | 0 |
| 1298 | W  8 X 35 - 50 (V-50) | 1,750.00 | 0.197 | 344.40 | 10 | 3,444.00 | 17,500.0 | 0 | 0 | 0 | 0 |
| 1503 | W  8 X 48 - 25 (V-50) | 1,200.00 | 0.230 | 276.00 | 1 | 276.00 | 1,200.0 | 0 | 0 | 0 | 0 |
| 1500 | W  8 X 48 - 50 | 2,400.00 | 0.230 | 552.00 | 1 | 552.00 | 2,400.0 | 0 | 0 | 0 | 0 |
| 1800 | W 10 X 26 - 40 (V-50) | 1,040.00 | 0.290 | 301.60 | 13 | 3,920.80 | 13,520.0 | 0 | 0 | 0 | 0 |
| 1335 | W 10 X 33 - 30 | 990.00 | 0.455 | 450.45 | 3 | 1,351.35 | 2,970.0 | 14 | 0 | 12 | 15 |
| 1912 | W 10 X 33 - 40 | 1,320.00 | 0.432 | 569.94 | 1 | 569.94 | 1,320.0 | 0 | 0 | 1 | 0 |
| 1922 | W 10 X 39 - 40 (V-50) | 1,560.00 | 0.290 | 452.40 | 3 | 1,357.20 | 4,680.0 | 0 | 0 | 3 | 0 |
| 2315 | W 10 X 49 - 30 (V-50) | 1,470.00 | 0.406 | 597.25 | 1 | 597.25 | 1,470.0 | 0 | 0 | 0 | 0 |
| 2311 | W 10 X 49 - 42 (V-50) | 2,058.00 | 0.432 | 888.58 | 8 | 7,108.64 | 16,464.0 | 0 | 0 | 0 | 0 |
| 2402 | W 10 X 60 - 40 (V-50) | 2,400.00 | 0.455 | 1,092.00 | 2 | 2,184.00 | 4,800.0 | 0 | 0 | 0 | 0 |
| 2505 | W 10 X 68 - 25 | 1,700.00 | 0.290 | 493.00 | 6 | 2,958.00 | 10,200.0 | 0 | 0 | 0 | 0 |
| 2503 | W 10 X 68 - 45 | 3,060.00 | 0.460 | 1,407.60 | 2 | 2,815.20 | 6,120.0 | 0 | 0 | 0 | 0 |
| 2608 | W 12 X 14 - 25 (V-50) | 350.00 | 0.290 | 101.50 | 5 | 507.50 | 1,750.0 | 0 | 0 | 12 | 0 |
| 2605 | W 12 X 14 - 30 (V-50) | 420.00 | 0.455 | 191.10 | 4 | 764.40 | 1,680.0 | 0 | 0 | 9 | 0 |
| 2710 | W 12 X 16 - 40 (V-50) | 640.00 | 0.480 | 307.20 | 9 | 2,764.80 | 5,760.0 | 0 | 0 | 7 | 0 |
| 2708 | W 12 X 16 - 50 (V-50) | 800.00 | 0.433 | 346.28 | 8 | 2,770.24 | 6,400.0 | 0 | 0 | 6 | 0 |
| 2800 | W 12 X 19 - 40 (V-50) | 760.00 | 0.452 | 343.21 | 23 | 7,893.83 | 17,480.0 | 0 | 0 | 48 | 0 |
| 2904 | W 12 X 22 - 25 | 550.00 | 1.199 | 659.45 | 1 | 659.45 | 550.0 | 0 | 0 | 0 | 0 |
| 2997 | W 12 X 26 - 30 (V-50) | 780.00 | 0.447 | 348.34 | 1 | 348.34 | 780.0 | 0 | 0 | 0 | 0 |
| 2996 | W 12 X 26 - 40 (V-50) | 1,040.00 | 0.452 | 469.66 | 1 | 469.66 | 1,040.0 | 2 | 0 | 3 | 0 |
| 3234 | W 12 X 50 - 45 (V-50) | 2,250.00 | 0.184 | 414.00 | 1 | 414.00 | 2,250.0 | 0 | 0 | 0 | 0 |
| 3304 | W 12 X 53 - 25 (V-50) | 1,325.00 | 0.450 | 596.00 | 2 | 1,192.00 | 2,650.0 | 0 | 0 | 0 | 0 |
| 3303 | W 12 X 53 - 30 | 1,590.00 | 0.273 | 434.07 | 1 | 434.07 | 1,590.0 | 0 | 0 | 2 | 0 |
| 3311 | W 12 X 53 - 45 (V-50) | 2,385.00 | 0.306 | 729.81 | 1 | 729.81 | 2,385.0 | 0 | 0 | 0 | 0 |
| 3308 | W 12 X 53 - 60 (V-50) | 3,180.00 | 0.250 | 793.41 | 1 | 793.41 | 3,180.0 | 0 | 0 | 0 | 0 |
| 3414 | W 12 X 58 - 25 | 1,450.00 | 0.311 | 450.25 | 4 | 1,801.00 | 5,800.0 | 0 | 0 | 0 | 0 |
| 3419 | W 12 X 58 - 65 (V-50) | 3,770.00 | 0.310 | 1,167.75 | 1 | 1,167.75 | 3,770.0 | 0 | 0 | 0 | 0 |
| 3501 | W 12 X 65 - 50 (V-50) | 3,250.00 | 0.487 | 1,582.75 | 2 | 3,165.50 | 6,500.0 | 0 | 0 | 0 | 0 |
| 3604 | W 12 X 72 - 30 (V-50) | 2,160.00 | 0.333 | 718.20 | 1 | 718.20 | 2,160.0 | 0 | 0 | 0 | 0 |
| 3600 | W 12 X 72 - 40 (V-50) | 2,880.00 | 0.455 | 1,310.40 | 15 | 19,656.00 | 43,200.0 | 0 | 0 | 0 | 0 |
| 3570 | W 12 X 72 - 60 (V-50) | 4,320.00 | 0.499 | 2,153.95 | 13 | 28,001.35 | 56,160.0 | 0 | 0 | 0 | 0 |
| 3588 | W 12 X 72 - 65 (V-50) | 4,680.00 | 0.310 | 1,449.47 | 18 | 26,090.46 | 84,240.0 | 0 | 0 | 0 | 0 |
| 3614 | W 12 X 79 - 30 (V-50) | 2,370.00 | 0.585 | 1,386.45 | 6 | 8,318.70 | 14,220.0 | 0 | 0 | 1 | 0 |
| 3609 | W 12 X 79 - 35 (V-50) | 2,765.00 | 0.623 | 1,722.67 | 9 | 15,504.03 | 24,885.0 | 0 | 0 | 0 | 0 |
| 3612 | W 12 X 79 - 40 (V-50) | 3,160.00 | 0.445 | 1,406.20 | 5 | 7,031.00 | 15,800.0 | 0 | 0 | 2 | 0 |
| 3610 | W 12 X 79 - 50 (V-50) | 3,950.00 | 0.494 | 1,949.72 | 4 | 7,798.88 | 15,800.0 | 0 | 0 | 0 | 0 |
| 3626 | W 12 X 87 - 35 (V-50) | 3,045.00 | 0.611 | 1,861.05 | 3 | 5,583.15 | 9,135.0 | 0 | 0 | 0 | 0 |

NEW STEEL INC.

FECHA:    04/30/2015          REPORTE INVENTARIO ACERO - LBS. Y COSTOS - ACTIVO/          PAGINA    2

| NUM. PROD. | DESCRIPCION PRODUCTO | PESO POR UNIDAD | COSTO LBS | COSTO UNIT. | CANT DISP | COSTO TOTAL | LBS. TOTALES | CANT. SEPAR. | CANT. ORDEN | USADO ANO | RECIB. ANO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3623 | W 12 X 87 - 40 (V-50) | 3,480.00 | 0.480 | 1,670.40 | 4 | 6,681.60 | 13,920.0 | 0 | 0 | 0 | 0 |
| 3643 | W 12 X 96 - 40 (V-50) | 3,840.00 | 0.610 | 2,340.48 | 2 | 4,680.96 | 7,680.0 | 0 | 0 | 0 | 0 |
| 3730 | W 12 X106 - 40 (V-50) | 4,240.00 | 0.611 | 2,592.46 | 3 | 7,777.38 | 12,720.0 | 0 | 0 | 0 | 0 |
| 3743 | W 12 X120 - 25 (V-50) | 3,000.00 | 0.260 | 780.00 | 1 | 780.00 | 3,000.0 | 0 | 0 | 0 | 0 |
| 3745 | W 12 X120 - 35 | 4,200.00 | 0.608 | 2,555.28 | 19 | 48,550.32 | 79,800.0 | 0 | 0 | 0 | 0 |
| 3738 | W 12 X120 - 40 (V-50) | 4,800.00 | 0.611 | 2,934.95 | 3 | 8,804.85 | 14,400.0 | 0 | 0 | 0 | 0 |
| 3766 | W 12 X136 - 25 | 3,400.00 | 0.375 | 1,275.00 | 1 | 1,275.00 | 3,400.0 | 0 | 0 | 0 | 0 |
| 3767 | W 12 X136 - 30 (V-50) | 4,080.00 | 0.348 | 1,418.82 | 1 | 1,418.82 | 4,080.0 | 0 | 0 | 0 | 0 |
| 3774 | W 12 X152 - 43 (V-50) | 6,536.00 | 0.506 | 3,306.31 | 1 | 3,306.31 | 6,536.0 | 0 | 0 | 0 | 0 |
| 3786 | W 12 X170 - 35 (V-50) | 5,950.00 | 0.385 | 2,292.17 | 1 | 2,292.17 | 5,950.0 | 0 | 0 | 0 | 0 |
| 3807 | W 14 X 22 - 25 (V-50) | 550.00 | 0.474 | 260.77 | 6 | 1,564.62 | 3,300.0 | 0 | 0 | 24 | 0 |
| 3808 | W 14 X 22 - 26 (V-50) | 572.00 | 0.577 | 330.00 | 7 | 2,310.00 | 4,004.0 | 0 | 0 | 0 | 0 |
| 3805 | W 14 X 22 - 30 (V-50) | 660.00 | 0.542 | 357.70 | 113 | 40,420.10 | 74,580.0 | 3 | 0 | 1 | 0 |
| 3812 | W 14 X 22 - 32 (V-50) | 704.00 | 0.426 | 300.02 | 10 | 3,000.20 | 7,040.0 | 0 | 0 | 1 | 0 |
| 3915 | W 14 X 26 - 26 (V-50) | 676.00 | 0.489 | 330.52 | 11 | 3,635.72 | 7,436.0 | 0 | 0 | 0 | 0 |
| 3906 | W 14 X 26 - 30 (V-50) | 780.00 | 0.510 | 397.57 | 2 | 795.14 | 1,560.0 | 0 | 0 | 0 | 0 |
| 4002 | W 14 X 30 - 30 (GALV) | 900.00 | 1.000 | 900.00 | 3 | 2,700.00 | 2,700.0 | 0 | 0 | 0 | 0 |
| 4000 | W 14 X 30 - 40 (V-50) | 1,200.00 | 0.480 | 576.00 | 1 | 576.00 | 1,200.0 | 0 | 0 | 0 | 0 |
| 4145 | W 14 X 53 - 36 (V-50) | 1,908.00 | 0.361 | 688.19 | 1 | 688.19 | 1,908.0 | 0 | 0 | 0 | 0 |
| 4178 | W 14 X 68 - 25 (V-50) | 1,700.00 | 0.330 | 561.00 | 1 | 561.00 | 1,700.0 | 0 | 0 | 0 | 0 |
| 4171 | W 14 X 68 - 50 (V-50) | 3,400.00 | 0.525 | 1,785.00 | 1 | 1,785.00 | 3,400.0 | 0 | 0 | 0 | 0 |
| 4283 | W 14 X 74 - 38 (V-50) | 2,812.00 | 0.469 | 1,319.70 | 2 | 2,639.40 | 5,624.0 | 2 | 0 | 0 | 0 |
| 4276 | W 14 X 74 - 50 (V-50) | 3,700.00 | 0.510 | 1,887.00 | 1 | 1,887.00 | 3,700.0 | 0 | 0 | 0 | 0 |
| 4295 | W 14 X 82 - 20 (V-50) | 1,640.00 | 0.600 | 983.18 | 1 | 983.18 | 1,640.0 | 0 | 0 | 0 | 0 |
| 4294 | W 14 X 82 - 36 (V-50) | 2,952.00 | 0.469 | 1,385.41 | 3 | 4,156.23 | 8,856.0 | 3 | 0 | 0 | 0 |
| 4313 | W 14 X 90 - 30 (V-50) | 2,700.00 | 0.494 | 1,333.79 | 2 | 2,667.58 | 5,400.0 | 0 | 0 | 0 | 0 |
| 4307 | W 14 X 90 - 31 (V-50) | 2,790.00 | 0.501 | 1,398.34 | 4 | 5,593.36 | 11,160.0 | 4 | 0 | 5 | 0 |
| 4315 | W 14 X 90 - 35 | 3,150.00 | 0.629 | 1,981.35 | 1 | 1,981.35 | 3,150.0 | 0 | 0 | 0 | 0 |
| 4319 | W 14 X 90 - 42 (V-50) | 3,780.00 | 0.494 | 1,867.31 | 1 | 1,867.31 | 3,780.0 | 1 | 0 | 0 | 0 |
| 4309 | W 14 X 90 - 46 (V-50) | 4,140.00 | 0.494 | 2,045.14 | 2 | 4,090.28 | 8,280.0 | 2 | 0 | 0 | 0 |
| 4325 | W 14 X 90 - 58 | 5,220.00 | 0.454 | 2,371.25 | 3 | 7,113.75 | 15,660.0 | 0 | 0 | 0 | 0 |
| 4352 | W 14 X 99 - 32 (V-50) | 3,168.00 | 0.453 | 1,434.78 | 2 | 2,869.56 | 6,336.0 | 0 | 0 | 0 | 0 |
| 4403 | W 14 X109 - 40 (V-50) | 4,360.00 | 0.602 | 2,624.42 | 1 | 2,624.42 | 4,360.0 | 0 | 0 | 0 | 0 |
| 4413 | W 14 X120 - 40 (V-50) | 4,800.00 | 0.676 | 3,246.54 | 1 | 3,246.54 | 4,800.0 | 0 | 0 | 0 | 0 |
| 4483 | W 14 X120 - 58 (V-50) | 6,960.00 | 0.448 | 3,120.64 | 2 | 6,241.28 | 13,920.0 | 0 | 0 | 0 | 0 |
| 4422 | W 14 X132 - 40 (V-50) | 5,280.00 | 0.339 | 1,789.92 | 4 | 7,159.68 | 21,120.0 | 0 | 0 | 0 | 0 |
| 4498 | W 14 X132 - 42 (V-50) | 5,544.00 | 0.537 | 2,976.85 | 2 | 5,953.70 | 11,088.0 | 1 | 0 | 0 | 0 |
| 4531 | W 14 X159 - 32 (V-50) | 5,088.00 | 0.589 | 2,998.42 | 1 | 2,998.42 | 5,088.0 | 1 | 0 | 4 | 0 |
| 4499 | W 14 X176 - 25 (V-50) | 4,400.00 | 0.542 | 2,383.79 | 1 | 2,383.79 | 4,400.0 | 0 | 0 | 0 | 0 |
| 4471 | W 14 X176 - 35 (V-50) | 6,160.00 | 0.602 | 3,705.01 | 1 | 3,705.01 | 6,160.0 | 0 | 0 | 0 | 0 |
| 4530 | W 14 X257 - 28 (V-50) | 7,196.00 | 0.589 | 4,240.69 | 2 | 8,481.38 | 14,392.0 | 2 | 0 | 1 | 0 |
| 4514 | W 16 X 26 - 30 (V-50) | 780.00 | 0.455 | 354.90 | 8 | 2,839.20 | 6,240.0 | 2 | 0 | 19 | 4 |
| 4511 | W 16 X 26 - 40 (V-50)** | 1,040.00 | 0.452 | 469.56 | 1 | 469.56 | 1,040.0 | 1 | 0 | 3 | 0 |
| 4614 | W 16 X 31 - 30 (V-50) | 930.00 | 0.455 | 423.15 | 1 | 423.15 | 930.0 | 3 | 0 | 5 | 6 |
| 4615 | W 16 X 31 - 40 (V-50) | 1,240.00 | 0.455 | 563.58 | 1 | 563.58 | 1,240.0 | 1 | 0 | 0 | 0 |
| 4704 | W 16 X 36 - 30 | 1,080.00 | 0.427 | 460.91 | 4 | 1,843.64 | 4,320.0 | 4 | 0 | 0 | 0 |
| 4712 | W 16 X 36 - 40 (V-50) | 1,440.00 | 0.410 | 590.40 | 4 | 2,361.60 | 5,760.0 | 0 | 0 | 0 | 0 |
| 4699 | W 16 X 36 - 50 (V-50) | 1,800.00 | 0.425 | 764.36 | 6 | 4,586.16 | 10,800.0 | 0 | 0 | 0 | 0 |
| 4906 | W 16 X 50 - 20-0 | 1,000.00 | 0.410 | 410.00 | 1 | 410.00 | 1,000.0 | 0 | 0 | 0 | 0 |
| 4904 | W 16 X 50 - 35 (V-50) | 1,750.00 | 0.290 | 507.50 | 8 | 4,060.00 | 14,000.0 | 0 | 0 | 1 | 0 |
| 4901 | W 16 X 50 - 45 | 2,250.00 | 0.432 | 971.10 | 2 | 1,942.20 | 4,500.0 | 0 | 0 | 0 | 0 |
| 4942 | W 16 X 77 - 30 (V-50) | 2,310.00 | 0.434 | 1,002.47 | 1 | 1,002.47 | 2,310.0 | 0 | 0 | 1 | 0 |

NEN STEEL INC.

FECHA:    04/30/2015          REPORTE INVENTARIO ACERO - LBS. Y COSTOS - ACTIVO/                    PAGINA   3

| NUM. PROD. | DESCRIPCION PRODUCTO | PESO POR UNIDAD | COSTO LBS | COSTO UNIT. | CANT DISP | COSTO TOTAL | LBS. TOTALES | CANT. SEPAR. | CANT. ORDEN | USADO AÑO | RECIB. AÑO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4996 | W 16 X100 - 25 (GALV) | 2,500.00 | 0.737 | 1,841.25 | 3 | 5,523.75 | 7,500.0 | 0 | 0 | 0 | 0 |
| 5004 | W 18 X 35 - 27 | 945.00 | 0.449 | 424.60 | 10 | 4,246.00 | 9,450.0 | 10 | 0 | 1 | 0 |
| 5010 | W 18 X 35 - 30 (V-50) | 1,050.00 | 0.455 | 477.23 | 12 | 5,726.76 | 12,600.0 | 0 | 0 | 6 | 0 |
| 5011 | W 18 X 35 - 35 (V-50) | 1,225.00 | 0.455 | 557.38 | 2 | 1,114.76 | 2,450.0 | 0 | 0 | 1 | 0 |
| 5020 | W 18 X 35 - 36 (V-50) | 1,260.00 | 0.427 | 538.42 | 5 | 2,692.10 | 6,300.0 | 0 | 0 | 0 | 0 |
| 5014 | W 18 X 35 - 40 (V-50) | 1,400.00 | 0.455 | 637.00 | 13 | 8,281.00 | 18,200.0 | 0 | 0 | 3 | 0 |
| 5018 | W 18 X 35 -40*6(V-50) | 1,417.60 | 0.461 | 652.90 | 5 | 3,264.50 | 7,088.0 | 0 | 0 | 0 | 0 |
| 5119 | W 18 X 40 - 36 (V-50) | 1,440.00 | 0.449 | 647.01 | 5 | 3,235.05 | 7,200.0 | 5 | 0 | 2 | 0 |
| 5116 | W 18 X 40 - 40 (V-50) | 1,600.00 | 0.455 | 727.28 | 4 | 2,909.12 | 6,400.0 | 2 | 0 | 2 | 0 |
| 5215 | W 18 X 46 - 25 (V-50) | 1,150.00 | 0.248 | 285.00 | 1 | 285.00 | 1,150.0 | 0 | 0 | 0 | 0 |
| 5214 | W 18 X 46 - 30 | 1,380.00 | 0.590 | 813.51 | 1 | 813.51 | 1,380.0 | 0 | 0 | 3 | 0 |
| 5304 | W 18 X 50 - 30 (V-50) | 1,500.00 | 0.462 | 693.19 | 1 | 693.19 | 1,500.0 | 0 | 0 | 9 | 0 |
| 5309 | W 18 X 50 - 36 | 1,800.00 | 0.438 | 787.50 | 4 | 3,150.00 | 7,200.0 | 0 | 0 | 0 | 0 |
| 5302 | W 18 X 50 - 40 | 2,000.00 | 0.504 | 1,007.81 | 64 | 64,499.84 | 128,000.0 | 0 | 0 | 0 | 0 |
| 5300 | W 18 X 50 - 50 (V-50) | 2,500.00 | 0.618 | 1,543.75 | 7 | 10,806.25 | 17,500.0 | 0 | 0 | 0 | 0 |
| 5312 | W 18 X 55 - 40 (V-50) | 2,200.00 | 0.485 | 1,065.90 | 14 | 14,922.60 | 30,800.0 | 0 | 0 | 0 | 0 |
| 5310 | W 18 X 55 - 50 (V-50) | 2,750.00 | 0.424 | 1,165.45 | 1 | 1,165.45 | 2,750.0 | 0 | 0 | 1 | 0 |
| 5412 | W 18 X 71 - 40 (V-50) | 2,840.00 | 0.290 | 823.60 | 6 | 4,941.60 | 17,040.0 | 0 | 0 | 0 | 0 |
| 5437 | W 18 X 97 - 30 (V-50) | 2,910.00 | 0.511 | 1,488.09 | 1 | 1,488.09 | 2,910.0 | 0 | 0 | 0 | 0 |
| 5485 | W 18 X119 - 25 (V-50) | 2,975.00 | 0.181 | 537.29 | 1 | 537.29 | 2,975.0 | 0 | 0 | 0 | 0 |
| 5514 | W 21 X 44 - 30 (V-50) | 1,320.00 | 0.455 | 600.00 | 10 | 6,000.00 | 13,200.0 | 0 | 0 | 13 | 0 |
| 5511 | W 21 X 44 - 40 (V-50) | 1,760.00 | 0.433 | 762.07 | 43 | 32,769.01 | 75,680.0 | 0 | 0 | 6 | 0 |
| 5520 | W 21 X 44 - 42 (V-50) | 1,848.00 | 0.426 | 787.56 | 34 | 26,777.04 | 62,832.0 | 0 | 0 | 1 | 0 |
| 5510 | W 21 X 44 - 50 (V-50) | 2,200.00 | 0.443 | 973.50 | 19 | 18,496.50 | 41,800.0 | 0 | 0 | 0 | 0 |
| 5497 | W 21 X 44 - 60 (V-50) | 2,640.00 | 0.465 | 1,226.58 | 94 | 115,298.52 | 248,160.0 | 0 | 0 | 0 | 0 |
| 5516 | W 21 X 48 - 34 (V-50) | 1,632.00 | 0.409 | 666.92 | 2 | 1,333.84 | 3,264.0 | 0 | 0 | 0 | 0 |
| 5614 | W 21 X 50 - 40 (V-50) | 2,000.00 | 0.452 | 902.99 | 3 | 2,708.97 | 6,000.0 | 3 | 0 | 11 | 0 |
| 5601 | W 21 X 50 - 45 (V-50) | 2,250.00 | 0.234 | 526.83 | 32 | 16,858.56 | 72,000.0 | 0 | 0 | 0 | 0 |
| 5612 | W 21 X 50 - 50 (V-50) | 2,500.00 | 0.443 | 1,106.25 | 22 | 24,337.50 | 55,000.0 | 0 | 0 | 0 | 0 |
| 5598 | W 21 X 50 - 60 (V-50) | 3,000.00 | 0.462 | 1,386.87 | 4 | 5,547.48 | 12,000.0 | 0 | 0 | 0 | 0 |
| 5795 | W 21 X 57 - 25 | 1,425.00 | 0.490 | 698.25 | 10 | 6,982.50 | 14,250.0 | 0 | 0 | 0 | 0 |
| 5797 | W 21 X 57 - 40 (V-50) | 2,280.00 | 0.213 | 484.50 | 2 | 969.00 | 4,560.0 | 0 | 0 | 0 | 0 |
| 5815 | W 21 X 62 - 39 (V-50) | 2,418.00 | 0.407 | 984.37 | 8 | 7,874.96 | 19,344.0 | 0 | 0 | 0 | 0 |
| 5812 | W 21 X 62 - 40 (V-50) | 2,480.00 | 0.478 | 1,185.60 | 3 | 3,556.80 | 7,440.0 | 0 | 0 | 2 | 0 |
| 5810 | W 21 X 62 -29*6(V-50) | 1,829.00 | 0.510 | 931.88 | 8 | 7,455.04 | 14,632.0 | 0 | 0 | 0 | 0 |
| 5912 | W 21 X 68 - 50 (V-50) | 3,400.00 | 0.475 | 1,614.03 | 8 | 12,912.24 | 27,200.0 | 0 | 0 | 0 | 0 |
| 5913 | W 21 X 68 - 60 (V-50) | 4,080.00 | 0.488 | 1,991.04 | 2 | 3,982.08 | 8,160.0 | 0 | 0 | 0 | 0 |
| 5932 | W 21 X 73 - 25 (V-50) | 1,825.00 | 0.454 | 828.55 | 1 | 828.55 | 1,825.0 | 0 | 0 | 0 | 0 |
| 5928 | W 21 X 73 - 45 (V-50) | 3,285.00 | 0.215 | 706.27 | 2 | 1,412.54 | 6,570.0 | 0 | 0 | 0 | 0 |
| 5925 | W 21 X 73 - 60 (V-50) | 4,380.00 | 0.473 | 2,072.90 | 17 | 35,239.30 | 74,460.0 | 0 | 0 | 0 | 0 |
| 5940 | W 21 X 83 - 40 | 3,320.00 | 0.480 | 1,593.60 | 2 | 3,187.20 | 6,640.0 | 0 | 0 | 0 | 0 |
| 5966 | W 21 X101 - 60 | 6,060.00 | 0.589 | 3,569.34 | 1 | 3,569.34 | 6,060.0 | 0 | 0 | 0 | 0 |
| 6111 | W 24 X 53 - 30 (V-50) | 1,650.00 | 0.424 | 699.04 | 5 | 3,495.20 | 8,250.0 | 0 | 0 | 1 | 0 |
| 6123 | W 24 X 55 - 36 (V-50) | 1,980.00 | 0.452 | 893.96 | 1 | 893.96 | 1,980.0 | 1 | 0 | 18 | 0 |
| 6114 | W 24 X 55 - 40 (V-50) | 2,200.00 | 0.452 | 993.29 | 2 | 1,986.58 | 4,400.0 | 0 | 0 | 3 | 0 |
| 6138 | W 24 X 56 - 50 (V-50) | 2,800.00 | 0.457 | 1,280.54 | 1 | 1,280.54 | 2,800.0 | 0 | 0 | 0 | 0 |
| 6202 | W 24 X 62 - 27 | 1,674.00 | 0.452 | 755.80 | 2 | 1,511.60 | 3,348.0 | 2 | 0 | 7 | 0 |
| 6212 | W 24 X 62 - 50 (V-50) | 3,100.00 | 0.455 | 1,410.50 | 1 | 1,410.50 | 3,100.0 | 1 | 0 | 0 | 0 |
| 6314 | W 24 X 68 - 20 (V-50) | 1,360.00 | 0.310 | 421.60 | 1 | 421.60 | 1,360.0 | 0 | 0 | 0 | 0 |
| 6322 | W 24 X 68 - 28 (V-50) | 1,904.00 | 0.452 | 859.84 | 4 | 3,439.36 | 7,616.0 | 4 | 0 | 5 | 0 |
| 6315 | W 24 X 68 - 40 (V-50) | 2,720.00 | 0.455 | 1,237.50 | 5 | 6,188.00 | 13,600.0 | 2 | 0 | 1 | 0 |
| 6323 | W 24 X 68 - 42 (V-50) | 2,856.00 | 0.452 | 1,289.76 | 2 | 2,579.52 | 5,712.0 | 2 | 0 | 10 | 0 |

NEW STEEL INC.

FECHA:    04/30/2015          REPORTE INVENTARIO ACERO - LBS. Y COSTOS - ACTIVO/                    PAGINA    4

| NUM. PROD. | DESCRIPCION PRODUCTO | PESO POR UNIDAD | COSTO LBS | COSTO UNIT. | CANT DISP | COSTO TOTAL | LBS. TOTALES | CANT. SEPAR. | CANT. ORDEN. | USADO AÑO | RECIB. AÑO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6306 | W 24 Y 68 - 46 (V-50) | 3,128.00 | 0.436 | 1,364.33 | 1 | 1,364.33 | 3,128.0 | 0 | 0 | 0 | 0 |
| 6418 | W 24 Y 76 - 27 (V-50) | 2,052.00 | 0.452 | 926.68 | 2 | 1,853.36 | 4,104.0 | 0 | 0 | 33 | 0 |
| 6412 | W 24 Y 76 - 30 (V-50) | 2,280.00 | 0.437 | 996.70 | 1 | 996.70 | 2,280.0 | 0 | 0 | 0 | 0 |
| 6409 | W 24 Y 76 - 50 (V-50) | 3,800.00 | 0.440 | 1,673.29 | 2 | 3,346.58 | 7,600.0 | 0 | 0 | 4 | 0 |
| 6517 | W 24 Y 84 - 27 (V-50) | 2,268.00 | 0.452 | 1,024.22 | 1 | 1,024.22 | 2,268.0 | 1 | 0 | 13 | 0 |
| 6512 | W 24 Y 84 - 30 (V-50) | 2,520.00 | 0.455 | 1,145.34 | 1 | 1,145.34 | 2,520.0 | 1 | 0 | 1 | 0 |
| 6507 | W 24 Y 84 - 60 (V-50) | 5,040.00 | 0.237 | 1,194.38 | 1 | 1,194.38 | 5,040.0 | 0 | 0 | 0 | 0 |
| 6611 | W 24 Y 94 - 50 (V-50) | 4,700.00 | 0.215 | 1,010.50 | 8 | 8,084.00 | 37,600.0 | 0 | 0 | 0 | 0 |
| 6618 | W 24 Y103 - 36 (V-50) | 3,708.00 | 0.452 | 1,674.52 | 1 | 1,674.52 | 3,708.0 | 0 | 0 | 5 | 0 |
| 6616 | W 24 Y103 - 40 (V-50) | 4,120.00 | 0.452 | 1,860.58 | 1 | 1,860.58 | 4,120.0 | 1 | 0 | 2 | 0 |
| 6632 | W 24 Y146 - 30 (V-50) | 3,120.00 | 0.246 | 767.52 | 3 | 2,302.56 | 9,360.0 | 0 | 0 | 0 | 0 |
| 6645 | W 24 Y117 - 25 | 2,925.00 | 0.478 | 1,399.13 | 19 | 26,583.47 | 55,575.0 | 0 | 0 | 5 | 0 |
| 6644 | W 24 Y117 - 30 | 3,510.00 | 0.510 | 1,788.35 | 2 | 3,576.70 | 7,020.0 | 0 | 0 | 0 | 0 |
| 7115 | W 27 Y102 - 42 (V-50) | 4,284.00 | 0.461 | 1,976.72 | 1 | 1,976.72 | 4,284.0 | 1 | 0 | 0 | 0 |
| 7147 | W 27 Y178 - 40 | 7,120.00 | 0.520 | 3,702.40 | 0 | 0.00 | 0.0 | 0 | 1 | 0 | 0 |
| 7187 | W 30 Y 90 - 27 | 2,430.00 | 0.462 | 1,121.68 | 2 | 2,243.36 | 4,860.0 | 1 | 0 | 8 | 0 |
| 7175 | W 30 Y 90 - 30 (V-50) | 2,700.00 | 0.437 | 1,179.28 | 1 | 1,179.28 | 2,700.0 | 1 | 0 | 0 | 0 |
| 7177 | W 30 Y 90 - 35 (V-50) | 3,150.00 | 0.481 | 1,515.92 | 1 | 1,515.92 | 3,150.0 | 0 | 0 | 0 | 0 |
| 7176 | W 30 Y 90 - 36 (V-50) | 3,240.00 | 0.436 | 1,413.19 | 1 | 1,413.19 | 3,240.0 | 0 | 0 | 0 | 0 |
| 7173 | W 30 Y 90 - 42 (V-50) | 3,780.00 | 0.436 | 1,648.72 | 1 | 1,648.72 | 3,780.0 | 0 | 0 | 0 | 0 |
| 7193 | W 30 Y108 - 46 (V-50) | 4,968.00 | 0.436 | 2,166.88 | 2 | 4,333.76 | 9,936.0 | 0 | 0 | 0 | 0 |
| 7223 | W 30 Y116 - 40 (V-50) | 4,640.00 | 0.245 | 1,136.80 | 3 | 3,410.40 | 13,920.0 | 0 | 0 | 2 | 0 |
| 7264 | W 30 Y148 - 30 | 4,440.00 | 0.437 | 1,939.26 | 1 | 1,939.26 | 4,440.0 | 0 | 0 | 0 | 0 |
| 7265 | W 30 Y148 - 35 | 5,180.00 | 0.436 | 2,259.35 | 1 | 2,259.35 | 5,180.0 | 0 | 0 | 0 | 0 |
| 7401 | W 33 Y118 - 40 | 4,720.00 | 0.436 | 2,058.72 | 1 | 2,058.72 | 4,720.0 | 0 | 0 | 0 | 0 |
| 7346 | W 33 Y152 - 45 (V-50) | 6,840.00 | 0.436 | 2,983.39 | 1 | 2,983.39 | 6,840.0 | 0 | 0 | 0 | 0 |
| 7454 | W 36 Y135 - 32 (V-50) | 4,230.00 | 0.445 | 1,884.25 | 2 | 3,768.50 | 8,460.0 | 0 | 0 | 0 | 0 |
| 7451 | W 36 Y135 - 40 (V-50) | 5,400.00 | 0.590 | 3,183.30 | 2 | 6,366.60 | 10,800.0 | 0 | 0 | 0 | 0 |
| 7463 | W 36 Y150 - 42 (V-50) | 6,300.00 | 0.461 | 2,906.94 | 1 | 2,906.94 | 6,300.0 | 1 | 0 | 0 | 0 |
| 7575 | W 36 Y260 - 25 (V-50) | 6,500.00 | 0.270 | 1,755.00 | 1 | 1,755.00 | 6,500.0 | 0 | 0 | 0 | 0 |
| 7579 | W 36 Y262 - 45 | 11,790.00 | 0.436 | 5,142.42 | 1 | 5,142.42 | 11,790.0 | 0 | 0 | 0 | 0 |
| 7574 | W 36 Y262 - 50 (V-50) | 13,100.00 | 0.436 | 5,713.81 | 1 | 5,713.81 | 13,100.0 | 0 | 0 | 0 | 0 |
| 7584 | W 40 Y199 - 30 (V-50) | 5,970.00 | 0.462 | 2,755.54 | 1 | 2,755.54 | 5,970.0 | 0 | 0 | 0 | 0 |
| 7580 | W 40 Y199 - 55 (V-50) | 10,945.00 | 0.462 | 5,053.71 | 1 | 5,053.71 | 10,945.0 | 0 | 0 | 0 | 0 |
| 3300 | WHP12  X 53- 30 (V-50) | 1,590.00 | 0.580 | 922.20 | 9 | 8,299.80 | 14,310.0 | 0 | 0 | 0 | 0 |
| 113 | WT 5 Y 16 - 20 | 320.00 | 0.708 | 226.60 | 13 | 2,945.80 | 4,160.0 | 0 | 0 | 0 | 0 |
| ** SubTotal ** | | | | | 1233 | 2,470,336.00 | | 1 | | | 25 |
| | | | | | | $1,131,668.22 | | | 87 | 356 | |
| | 2 Vigas S | | | | | | | | | | |
| 7802 | S 5 Y 10 - 40 | 400.00 | 0.214 | 85.76 | 46 | 3,944.96 | 18,400.0 | 0 | 0 | 0 | 0 |
| 8424 | S 15 Y42.9- 30 | 1,287.00 | 0.250 | 321.11 | 2 | 642.22 | 2,574.0 | 0 | 0 | 0 | 0 |
| 8410 | S 18 Y54.7- 30 | 1,641.00 | 0.214 | 351.17 | 3 | 1,053.51 | 4,923.0 | 0 | 0 | 0 | 0 |
| ** SubTotal ** | | | | | 51 | 25,897.00 | | 0 | | 0 | 0 |
| | | | | | | $5,640.69 | | | 0 | | |
| | 3 Canales | | | | | | | | | | |
| 9105 | C 3 Y 4.1-25 (GALV.) | 102.50 | 0.303 | 31.02 | 1 | 31.02 | 102.5 | 0 | 0 | 0 | 0 |
| 9102 | C 3 Y 4.1-40 | 164.00 | 0.203 | 33.29 | 97 | 3,229.13 | 15,908.0 | 0 | 0 | 2 | 0 |
| 9101 | C 3 Y 4.1-40 (GALV.) | 164.00 | 0.303 | 49.69 | 8 | 397.52 | 1,312.0 | 0 | 0 | 0 | 0 |
| 9111 | C 3 Y 5 -40 | 200.00 | 0.479 | 95.80 | 5 | 479.00 | 1,000.0 | 0 | 0 | 0 | 0 |
| 9208 | C 4 Y 5.4 -20 | 108.00 | 0.457 | 49.38 | 3 | 148.14 | 324.0 | 6 | 0 | 2 | 0 |

NEW STEEL INC.

FECHA:    04/30/2015          REPORTE INVENTARIO ACERO - LBS. Y COSTOS - ACTIVO/                    PAGINA   5

| NUM. PROD. | DESCRIPCION PRODUCTO | PESO POR UNIDAD | COSTO LBS | COSTO UNIT. | CANT DISP | COSTO TOTAL | LBS. TOTALES | CANT. SEPAR. | CANT. ORDEN. | USADO ANO | RECIB. ANO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9309 | C  5 X 6.7 -20 (GALV.) | 134.00 | 0.820 | 109.88 | 5 | 549.40 | 670.0 | 0 | 0 | 0 | 0 |
| 9411 | C  6 X 10.5 -30 | 315.00 | 0.180 | 56.54 | 7 | 395.78 | 2,205.0 | 0 | 0 | 5 | 0 |
| 9410 | C  6 X 10.5 -40 | 420.00 | 0.333 | 139.65 | 22 | 3,072.30 | 9,240.0 | 0 | 0 | 0 | 0 |
| 9448 | C  6 X 12 -40 | 480.00 | 0.920 | 441.36 | 1 | 441.36 | 480.0 | 0 | 0 | 0 | 0 |
| 9465 | C  6 X 15 -40 | 505.00 | 0.472 | 238.11 | 3 | 714.33 | 1,515.0 | 0 | 0 | 0 | 0 |
| 9408 | C  6 X 8.2 -10 | 82.00 | 0.253 | 20.75 | 1 | 20.75 | 82.0 | 0 | 0 | 0 | 0 |
| 9406 | C  6 X 8.2 -20 | 164.00 | 0.253 | 41.49 | 2 | 82.98 | 328.0 | 0 | 0 | 1 | 0 |
| 9404 | C  6 X 8.2 -30 | 246.00 | 0.198 | 48.59 | 37 | 1,797.83 | 9,102.0 | 0 | 0 | 0 | 0 |
| 9402 | C  6 X 8.2 -40 | 328.00 | 0.580 | 190.24 | 34 | 6,468.16 | 11,152.0 | 0 | 0 | 3 | 0 |
| 9607 | C  8 X 11.5 -20 (V-50) | 230.00 | 0.510 | 117.30 | 0 | 0.00 | 0.0 | 0 | 10 | 1 | 0 |
| 9604 | C  8 X 11.5 -30 | 345.00 | 0.520 | 179.40 | 1 | 179.40 | 345.0 | 0 | 0 | 0 | 0 |
| 9807 | C 10 X15.3 -20 | 306.00 | 0.510 | 156.06 | 5 | 780.30 | 1,530.0 | 0 | 10 | 1 | 0 |
| 9804 | C 10 X15.3 -30 (GALV.) | 459.00 | 0.210 | 96.25 | 2 | 192.50 | 918.0 | 0 | 0 | 0 | 0 |
| 9809 | C 10 X15.3 -40 (V-50) (GALV.) | 612.00 | 0.433 | 264.69 | 1 | 264.69 | 612.0 | 0 | 0 | 0 | 0 |
| 9B22 | C 10 X20 -40 | 800.00 | 0.517 | 413.20 | 3 | 1,239.60 | 2,400.0 | 0 | 0 | 1 | 0 |
| 9905 | C 12 X20.7 -20 | 414.00 | 0.512 | 212.09 | 6 | 1,272.54 | 2,484.0 | 0 | 0 | 2 | 0 |
| 9901 | C 12 X20.7 -40 (GALV.) | 902.00 | 0.863 | 778.50 | 1 | 778.50 | 902.0 | 0 | 0 | 5 | 5 |
| 10015 | C 12 X30   -40 | 1,200.00 | 0.582 | 698.68 | 1 | 698.68 | 1,200.0 | 0 | 0 | 0 | 0 |
| 10100 | C 15 X33.9 -50 | 1,695.00 | 0.690 | 1,168.70 | 4 | 4,674.80 | 6,780.0 | 0 | 0 | 0 | 0 |
| ** SubTotal ** | | | | | 250 | | 70,591.50 | | 20 | | 5 |
| | | | | | | $27,908.71 | | 6 | | 23 | |
| | 4  Angulares | | | | | | | | | | |
| 11205 | L 1-3/4 X 1-3/4 X 1/8-30 | 43.20 | 0.290 | 12.53 | 104 | 1,303.12 | 4,492.8 | 0 | 0 | 0 | 0 |
| 11212 | L 2 X 2 X 1/8-40 | 66.00 | 0.196 | 12.95 | 430 | 5,568.50 | 28,380.0 | 0 | 0 | 0 | 0 |
| 11402 | L 1-3/4 X 1-3/4 X 5/32-40 | 71.20 | 0.215 | 15.31 | 1,141 | 17,468.71 | 81,239.2 | 0 | 0 | 0 | 0 |
| 11612 | L 1-1/2 X 1-1/2 X 3/16 -20 | 36.00 | 0.215 | 7.74 | 2 | 15.48 | 72.0 | 0 | 0 | 0 | 0 |
| 11611 | L 1-1/2 X 1-1/2 X 3/16-20 (GA | 36.00 | 1.000 | 36.00 | 3 | 108.00 | 108.0 | 0 | 0 | 1 | 2 |
| 11608 | L 1-1/2 X 1-1/2 X 3/16-40 | 72.00 | 0.202 | 14.54 | 205 | 2,980.70 | 14,760.0 | 0 | 0 | 99 | 0 |
| 11600 | L 1-1/4 X 1-1/4 X 3/16-40 | 59.20 | 0.239 | 14.16 | 12 | 169.92 | 710.4 | 0 | 0 | 0 | 0 |
| 11616 | L 1-3/4 X 1-3/4 X 3/16-40 | 84.80 | 0.205 | 17.38 | 591 | 10,271.58 | 50,116.8 | 0 | 0 | 52 | 0 |
| 11666 | L 2 X 2 X 3/16-20 (GALV.) | 48.80 | 0.823 | 40.18 | 6 | 241.08 | 292.8 | 6 | 0 | 0 | 0 |
| 12177 | L 2-1/2 X 2-1/2 X 3/16-20 | 61.40 | 0.171 | 10.49 | 62 | 650.38 | 3,806.8 | 0 | 0 | 57 | 0 |
| 12175 | L 2-1/2 X 2-1/2 X 3/16-30 | 92.10 | 0.157 | 14.49 | 1 | 14.49 | 92.1 | 0 | 0 | 0 | 0 |
| 12206 | L 3 X 2 X 3/16-20 | 61.40 | 0.262 | 16.07 | 3 | 48.21 | 184.2 | 0 | 0 | 0 | 0 |
| 12304 | L 3 X 2-1/2 X 3/16-30 | 101.70 | 0.262 | 26.61 | 194 | 5,162.34 | 19,729.8 | 0 | 0 | 0 | 0 |
| 12406 | L 3 X 3 X 3/16-20 | 74.20 | 0.320 | 23.71 | 652 | 15,458.92 | 48,378.4 | 0 | 0 | 19 | 0 |
| 12404 | L 3 X 3 X 3/16-30 | 111.30 | 0.210 | 23.32 | 105 | 2,448.60 | 11,686.5 | 0 | 0 | 1 | 0 |
| 12402 | L 3 X 3 X 3/16-40 | 148.40 | 0.295 | 43.84 | 804 | 35,247.36 | 119,313.6 | 0 | 0 | 14 | 0 |
| 11613 | L 1-3/4 X 1-3/4 X 3/16 - 10 | 21.20 | 0.203 | 4.30 | 14 | 60.20 | 296.8 | 0 | 0 | 0 | 0 |
| 11615 | L 1 1/2 X 1-1/2 X 1/4 -20 | 46.80 | 0.300 | 14.04 | 2 | 28.08 | 93.6 | 0 | 0 | 0 | 0 |
| 12507 | L 2 X 2 X 1/4-20 | 63.80 | 0.500 | 31.90 | 18 | 574.20 | 1,148.4 | 0 | 0 | 14 | 18 |
| 13204 | L 3 X 2-1/2 X 1/4 - 30 | 135.00 | 0.262 | 35.33 | 246 | 8,691.18 | 33,210.0 | 0 | 0 | 0 | 0 |
| 13202 | L 3 X 2-1/2 X 1/4 - 40 | 180.00 | 0.262 | 47.11 | 5 | 235.55 | 900.0 | 0 | 0 | 0 | 0 |
| 13257 | L 3 X 3 X 1/4-20 | 98.00 | 0.440 | 43.12 | 6 | 258.72 | 588.0 | 20 | 0 | 20 | 26 |
| 13299 | L 3-1/2X3-1/2X1/4-20 (GALV.) | 116.00 | 0.530 | 61.48 | 1 | 61.48 | 116.0 | 0 | 0 | 0 | 0 |
| 13506 | L 4 X 3 X 1/4 - 20 | 116.00 | 0.566 | 65.67 | 22 | 1,444.74 | 2,552.0 | 0 | 0 | 5 | 0 |
| 13510 | L 4 X 3 X 1/4 - 40(GALV.) | 252.88 | 0.850 | 214.95 | 6 | 1,289.70 | 1,517.3 | 6 | 0 | 0 | 0 |
| 13605 | L 4 X 3 X 1/4 - 20(GALV.) | 132.00 | 0.958 | 126.40 | 4 | 505.60 | 528.0 | 1 | 0 | 0 | 0 |
| 13607 | L 4 X 4 X 1/4-20 | 132.00 | 0.440 | 58.08 | 39 | 2,265.12 | 5,148.0 | 29 | 0 | 153 | 75 |
| 13804 | L 5 X 3-1/2X1/4-30 | 210.00 | 0.262 | 54.96 | 9 | 494.64 | 1,890.0 | 0 | 0 | 0 | 0 |
| 18597 | L 6 X 4 X 1/2-20 (A-572 GRADE | 324.00 | 0.660 | 213.68 | 12 | 2,564.16 | 3,888.0 | 0 | 0 | 0 | 0 |

NEW STEEL INC.

FECHA:    04/30/2015           REPORTE INVENTARIO ACERO - LBS, Y COSTOS - ACTIVO/          PAGINA   6

| NUM. PROD. | DESCRIPCION PRODUCTO | PESO POR UNIDAD | COSTO LBS | COSTO UNIT. | CANT. DISP | COSTO TOTAL | LBS. TOTALES | CANT. SEPAR. | CANT. ORDEN. | USADO AÑO | RECIB. AÑO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15202 | L 4 X 3-1/2X5/16-40 | 308.00 | 0.262 | 80.60 | 4 | 322.40 | 1,232.0 | 0 | 0 | 1 | 0 |
| 15252 | L 5 X 3 X5/16-40 | 328.00 | 0.262 | 85.84 | 19 | 1,630.96 | 6,232.0 | 0 | 0 | 0 | 0 |
| 15253 | L 5 X 3 X5/16-40 (GALV.) | 328.00 | 0.815 | 267.37 | 1 | 267.37 | 328.0 | 1 | 0 | 0 | 0 |
| 18439 | L 6 X 4 X5/16-40 | 412.00 | 0.590 | 242.87 | 3 | 728.61 | 1,236.0 | 0 | 0 | 2 | 0 |
| 15369 | L 2-1/2X2-1/2X3/8-20 | 118.00 | 0.550 | 64.90 | 2 | 129.80 | 236.0 | 0 | 0 | 0 | 0 |
| 15806 | L 3 X 3 X 3/8-20 | 144.00 | 0.520 | 74.88 | 5 | 374.40 | 720.0 | 0 | 0 | 21 | 16 |
| 15809 | L 3 X 3 X 3/8-20 (GALV.) | 152.60 | 0.907 | 138.40 | 3 | 415.20 | 457.8 | 0 | 0 | 1 | 0 |
| 15884 | L 3-1/2X2-1/2X3/8-20 | 144.00 | 0.630 | 90.65 | 45 | 4,079.25 | 6,480.0 | 0 | 0 | 0 | 0 |
| 15882 | L 3-1/2X2-1/2X3/8-40 | 288.00 | 0.302 | 87.05 | 13 | 1,131.65 | 3,744.0 | 0 | 0 | 0 | 0 |
| 15877 | L 3-1/2X2X3-1/2X3/8-40 | 340.00 | 0.590 | 200.43 | 1 | 200.43 | 340.0 | 1 | 0 | 0 | 0 |
| 17505 | L 4 X 3 X 3/8 - 20 | 170.00 | 0.568 | 96.54 | 10 | 965.40 | 1,700.0 | 0 | 0 | 2 | 0 |
| 17503 | L 4 X 3 X 3/8-40 | 340.00 | 0.590 | 200.43 | 1 | 200.43 | 340.0 | 0 | 0 | 4 | 0 |
| 16555 | L 4 X 4 X 3/8-20 | 196.00 | 0.454 | 88.92 | 5 | 444.60 | 980.0 | 0 | 0 | 166 | 125 |
| 16602 | L 4 X 4 X 3/8-40 | 392.00 | 0.262 | 102.59 | 156 | 16,004.04 | 61,152.0 | 0 | 0 | 12 | 0 |
| 16711 | L 5 X 5 X 3/8 - 20(6ALV.) | 227.92 | 1.177 | 268.14 | 15 | 4,022.10 | 3,418.8 | 15 | 0 | 0 | 0 |
| 14040 | L 6 X 3-1/2X3/8-20 | 234.00 | 0.675 | 157.95 | 15 | 2,369.25 | 3,510.0 | 0 | 0 | 0 | 0 |
| 16806 | L 6 X 4 X 3/8 - 20 | 246.00 | 0.553 | 136.00 | 11 | 1,496.00 | 2,706.0 | 5 | 0 | 11 | 5 |
| 16810 | L 6 X 4 X 3/8-20 (A-572 GR-50 | 246.00 | 0.570 | 140.10 | 1 | 140.10 | 246.0 | 0 | 0 | 0 | 0 |
| 16999 | L 6 X 6 X 3/8 - 20 (GALV.) | 318.75 | 0.904 | 288.02 | 3 | 864.06 | 956.3 | 0 | 0 | 0 | 0 |
| 16844 | L 7 X 4 X 3/8 - 10 | 136.00 | 0.290 | 39.44 | 1 | 39.44 | 136.0 | 0 | 0 | 0 | 0 |
| 16848 | L 7 X 4 X 3/8-20 | 272.00 | 0.680 | 184.82 | 1 | 184.82 | 272.0 | 0 | 0 | 0 | 0 |
| 16846 | L 7 X 4 X 3/8-20(GALV.) | 272.00 | 0.950 | 258.40 | 1 | 258.40 | 272.0 | 1 | 0 | 0 | 0 |
| 16850 | L 7 X 4 X 3/8-40 | 544.00 | 0.650 | 353.33 | 2 | 706.66 | 1,088.0 | 0 | 0 | 1 | 0 |
| 13249 | L 3 X 3 X 1/2 - 20 | 187.55 | 0.480 | 90.05 | 2 | 180.10 | 375.1 | 0 | 0 | 1 | 0 |
| 13703 | L 4 X 4 X 1/2-40 | 512.00 | 0.207 | 105.74 | 28 | 2,960.72 | 14,336.0 | 0 | 0 | 6 | 0 |
| 16716 | L 5 X 3 X 1/2-20 | 256.00 | 0.610 | 156.03 | 1 | 156.03 | 256.0 | 0 | 0 | 1 | 0 |
| 16713 | L 5 X 3 X 1/2-40 | 512.00 | 0.610 | 312.06 | 61 | 19,035.66 | 31,232.0 | 0 | 0 | 5 | 0 |
| 14036 | L 6 X 3-1/2 X 1/2 - 20 | 306.00 | 0.196 | 59.95 | 1 | 59.95 | 306.0 | 0 | 0 | 0 | 0 |
| 18595 | L 6 X 4 X 1/2-20 | 324.00 | 0.455 | 147.42 | 10 | 1,474.20 | 3,240.0 | 0 | 0 | 2 | 0 |
| 18591 | L 6 X 4 X 1/2-40 | 648.00 | 0.610 | 394.96 | 8 | 3,159.68 | 5,184.0 | 5 | 0 | 0 | 0 |
| 18602 | L 6 X 6 X 1/2-30 | 588.00 | 0.246 | 144.61 | 2 | 289.22 | 1,176.0 | 0 | 0 | 0 | 0 |
| 18600 | L 6 X 6 X 1/2-40 | 784.00 | 0.208 | 163.07 | 8 | 1,304.56 | 6,272.0 | 0 | 0 | 0 | 0 |
| 18705 | L 7 X 4 X 1/2 - 40 | 716.00 | 0.690 | 493.68 | 27 | 13,329.36 | 19,332.0 | 18 | 0 | 1 | 0 |
| 19639 | L 8 X 8 X 1/2-20 | 528.00 | 0.318 | 167.64 | 1 | 167.64 | 528.0 | 0 | 0 | 0 | 0 |
| 19638 | L 8 X 8 X 1/2-25 | 660.00 | 0.694 | 457.94 | 1 | 457.94 | 660.0 | 1 | 0 | 3 | 0 |
| 18617 | L 6 X 6 X 5/8-35 | 847.00 | 0.340 | 287.98 | 4 | 1,151.92 | 3,388.0 | 0 | 0 | 0 | 0 |
| 18699 | L 6 X 6 X 3/4-20 | 574.00 | 0.620 | 355.59 | 1 | 355.59 | 574.0 | 0 | 0 | 0 | 0 |
| 19645 | L 8 X 8 X 3/4-20 (E4-J) | 778.00 | 0.410 | 318.98 | 3 | 956.94 | 2,334.0 | 0 | 0 | 0 | 0 |
| 19655 | L 8 X 8 X 7/8-24 (E4-J) | 1,080.00 | 0.250 | 270.00 | 21 | 5,670.00 | 22,680.0 | 0 | 0 | 0 | 0 |
| 19651 | L 8 X 8 X 7/8-35 (E4-J) | 1,575.00 | 0.250 | 393.75 | 7 | 2,756.25 | 11,025.0 | 0 | 0 | 0 | 0 |
| 19648 | L 8 X 8 X 7/8-59 (E4-J) | 2,655.00 | 0.250 | 663.75 | 1 | 663.75 | 2,655.0 | 0 | 0 | 0 | 0 |
| 19603 | L 8 X 4 X 1-40 | 1,496.00 | 0.641 | 958.52 | 1 | 958.52 | 1,496.0 | 0 | 0 | 0 | 0 |
| 19600 | L 8 X 4 X 1-50 | 1,870.00 | 0.330 | 616.16 | 2 | 1,232.32 | 3,740.0 | 0 | 0 | 0 | 0 |
| 19670 | L 8 X 8 X 1-40 (E4-J) | 2,040.00 | 0.415 | 846.60 | 1 | 846.60 | 2,040.0 | 0 | 0 | 0 | 0 |
| ** SubTotal ** | | | | | 5208 | $209,773.08 | 665,851.43 | 109 | 0 | 675 | 267 |

5  Varilla

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19802 | ROU.BAR 9/16  - 40 | 33.80 | 0.226 | 7.64 | 49 | 374.36 | 1,656.2 | 0 | 0 | 4 | 0 |
| 19901 | ROU.BAR 5/8   - 20 | 20.86 | 0.441 | 9.19 | 77 | 707.63 | 1,606.2 | 47 | 0 | 0 | 80 |
| 19900 | ROU.BAR 5/8   - 20 (GALV.) | 20.66 | 1.450 | 29.95 | 3 | 89.85 | 62.0 | 0 | 0 | 0 | 0 |
| 20202 | ROU.BAR 13/16 - 40 | 70.52 | 0.251 | 17.70 | 204 | 3,610.80 | 14,386.1 | 0 | 0 | 43 | 0 |

NEW STEEL INC.

FECHA:    04/30/2015          REPORTE INVENTARIO ACERO - LBS. Y COSTOS - ACTIVO/                    PAGINA  7

| NUM. PROD. | DESCRIPCION PRODUCTO | PESO POR UNIDAD | COSTO LBS | COSTO UNIT. | CANT DISP | COSTO TOTAL | LBS. TOTALES | CANT. SEPAR. | CANT. ORDEN. | USADO ANO | RECIB. ANO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20302 | ROU.BAR 7/8   - 40 | 81.84 | 0.187 | 15.29 | 803 | 12,277.87 | 65,717.5 | 0 | 0 | 2 | 0 |
| 20402 | ROU.BAR 1     - 40 | 106.92 | 0.271 | 28.92 | 66 | 1,908.72 | 7,056.7 | 0 | 0 | 2 | 0 |
| 20602 | ROU.BAR 1-1/4 - 40 | 167.04 | 0.187 | 31.30 | 509 | 15,931.70 | 85,023.4 | 0 | 0 | 0 | 0 |
| 20702 | ROU.BAR 1-1/2 - 40 | 240.32 | 0.266 | 63.92 | 109 | 6,967.28 | 26,194.9 | 0 | 0 | 0 | 0 |
| 20730 | ROU.BAR 1-3/4 - 40 | 327.12 | 0.260 | 84.89 | 66 | 5,602.74 | 21,589.9 | 0 | 0 | 0 | 0 |
| ** SubTotal ** | | | | | 1886 | | 223,292.88 | | 0 | | 60 |
| | | | | | | $47,470.95 | | 47 | | 51 | |

&  Planchuelas y Tolas

| NUM. PROD. | DESCRIPCION PRODUCTO | PESO POR UNIDAD | COSTO LBS | COSTO UNIT. | CANT DISP | COSTO TOTAL | LBS. TOTALES | CANT. SEPAR. | CANT. ORDEN. | USADO ANO | RECIB. ANO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27237 | TL 3" X .500 - 20  (CH-D") | 1,287.00 | 0.880 | 1,132.56 | 1 | 1,132.56 | 1,287.0 | 0 | 0 | 0 | 0 |
| 27005 | TL 4" X .125 - 8' (GALV.) | 168.00 | 0.835 | 140.20 | 33 | 4,626.60 | 5,544.0 | 0 | 0 | 2 | 0 |
| 29420 | TL 4" X .375 - 10' (CH-D")GA | 654.80 | 0.880 | 576.22 | 3 | 1,728.66 | 1,964.4 | 0 | 0 | 0 | 0 |
| 29419 | TL 4" X .750 - 8' (GALV.) | 1,029.00 | 0.875 | 900.40 | 1 | 900.40 | 1,029.0 | 0 | 0 | 0 | 0 |
| 29405 | TL 5" X .187 - 20' (CH-D") | 871.00 | 0.290 | 252.59 | 2 | 505.18 | 1,742.0 | 0 | 0 | 0 | 0 |
| 29389 | TL 5" X .250 - 20 *(CH-D") | 1,020.00 | 0.882 | 900.00 | 2 | 1,800.00 | 2,040.0 | 0 | 0 | 0 | 0 |
| 29386 | TL 5" X .250 -10 | 510.50 | 0.368 | 187.68 | 12 | 2,252.16 | 6,126.0 | 0 | 0 | 2 | 0 |
| 27316 | TL 6" X .375 - 20 | 1,836.00 | 0.678 | 1,244.70 | 2 | 2,489.40 | 3,672.0 | 0 | 0 | 0 | 2 |
| 27121 | TL 8" X .250 - 20 | 1,632.00 | 0.550 | 897.60 | 3 | 2,692.80 | 4,896.0 | 0 | 0 | 0 | 3 |
| 27731 | TL 8" X .500 - 20' (V-50) | 3,267.30 | 0.570 | 1,862.09 | 8 | 14,896.72 | 26,138.4 | 0 | 0 | 2 | 0 |
| 28320 | TL 8" X .625 - 20 | 4,080.00 | 0.501 | 2,042.50 | 1 | 2,042.50 | 4,080.0 | 0 | 0 | 3 | 0 |
| 28351 | TL 8" X .750 - 20' | 4,901.00 | 0.486 | 2,381.56 | 3 | 7,144.68 | 14,703.0 | 0 | 0 | 5 | 0 |
| 28450 | TL 8" X .875 - 20' | 5,717.00 | 0.460 | 2,626.98 | 7 | 18,388.72 | 40,019.0 | 0 | 0 | 1 | 0 |
| 29232 | TL 8" X 1.500 - 10 | 4,896.00 | 0.590 | 2,888.64 | 1 | 2,888.64 | 4,896.0 | 0 | 0 | 2 | 1 |
| 28622 | TL 8" X1.000 - 20' | 6,528.00 | 0.601 | 3,920.46 | 1 | 3,920.46 | 6,528.0 | 0 | 0 | 5 | 0 |
| 28629 | TL 8" X1.250 - 10 | 4,080.00 | 0.625 | 2,550.00 | 2 | 5,100.00 | 8,160.0 | 0 | 0 | 0 | 0 |
| 28630 | TL 8" X1.250 - 20' | 8,160.00 | 0.541 | 4,410.72 | 1 | 4,410.72 | 8,160.0 | 0 | 0 | 1 | 0 |
| 29292 | TL 8" X2.000 - 20 | 13,056.00 | 0.600 | 7,833.60 | 3 | 23,500.80 | 39,168.0 | 3 | 0 | 3 | 0 |
| 21151 | PL  1  X1/8  - 20 | 8.50 | 0.731 | 6.21 | 4 | 24.84 | 34.0 | 0 | 0 | 0 | 0 |
| 21185 | PL  4  X1/8  - 20 | 34.00 | 0.535 | 18.19 | 6 | 109.14 | 204.0 | 0 | 0 | 0 | 0 |
| 21401 | PL  2  X1/4  - 20 | 34.00 | 0.520 | 17.68 | 41 | 724.88 | 1,394.0 | 15 | 0 | 2 | 25 |
| 21701 | PL  3  X1/4  - 20 | 51.00 | 0.163 | 8.31 | 9 | 74.79 | 459.0 | 0 | 0 | 6 | 0 |
| 21801 | PL  4  X1/4  - 20 | 68.00 | 0.550 | 37.40 | 19 | 710.60 | 1,292.0 | 0 | 0 | 2 | 0 |
| 21813 | PL  5  X1/4  - 20 (GALV) | 71.40 | 0.801 | 57.20 | 1 | 57.20 | 71.4 | 0 | 0 | 0 | 0 |
| 22201 | PL  6  X1/4  - 20 | 102.00 | 0.450 | 45.85 | 2 | 91.70 | 204.0 | 0 | 0 | 12 | 0 |
| 22200 | PL  6  X1/4  - 20 (GALV.) | 127.52 | 0.719 | 91.67 | 2 | 183.34 | 255.0 | 0 | 0 | 1 | 0 |
| 22250 | PL  8  X1/4  - 20 | 136.00 | 0.352 | 47.82 | 6 | 286.92 | 816.0 | 0 | 0 | 5 | 0 |
| 21249 | PL 1 1/2X1/4  - 20 | 26.00 | 0.522 | 13.57 | 2 | 27.14 | 52.0 | 0 | 0 | 0 | 0 |
| 22214 | PL 10  X1/4  - 20 | 170.00 | 0.550 | 93.50 | 16 | 1,496.00 | 2,720.0 | 12 | 0 | 0 | 16 |
| 22501 | PL  3  X3/8  - 20 | 76.60 | 0.529 | 40.55 | 10 | 405.50 | 766.0 | 0 | 0 | 5 | 0 |
| 22701 | PL  4 X 3/8  - 20 | 102.00 | 0.455 | 46.41 | 5 | 232.05 | 510.0 | 0 | 0 | 8 | 0 |
| 22801 | PL  6  X3/8  - 20 | 153.00 | 0.490 | 74.93 | 9 | 674.37 | 1,377.0 | 0 | 0 | 1 | 0 |
| 22901 | PL  8  X3/8  - 20 | 204.00 | 0.251 | 51.20 | 10 | 512.00 | 2,040.0 | 0 | 0 | 9 | 10 |
| 23201 | PL 10  X3/8  - 20 | 256.00 | 0.182 | 46.65 | 31 | 1,446.15 | 7,936.0 | 0 | 0 | 18 | 0 |
| 23216 | PL 12  X3/8  - 20 | 306.00 | 0.190 | 58.00 | 194 | 11,252.00 | 59,364.0 | 0 | 0 | 46 | 0 |
| 22490 | PL 3-1/2X3/8  - 20 | 89.20 | 0.260 | 23.19 | 6 | 139.14 | 535.2 | 0 | 0 | 0 | 0 |
| 23350 | PL  3  X1/2  - 20 | 102.00 | 0.604 | 61.64 | 5 | 308.20 | 510.0 | 0 | 0 | 1 | 0 |
| 24301 | PL  6  X1/2  - 20 | 204.00 | 0.455 | 92.82 | 7 | 649.74 | 1,428.0 | 7 | 0 | 10 | 14 |
| 24300 | PL  6  X1/2  - 20 (GALV.) | 214.00 | 0.800 | 171.20 | 19 | 3,252.80 | 4,066.0 | 0 | 0 | 1 | 0 |
| 24401 | PL  8  X1/2  - 20 | 272.00 | 0.569 | 154.63 | 12 | 1,855.56 | 3,264.0 | 0 | 0 | 3 | 10 |
| 24402 | PL  8  X1/2  - 20 (GALV.) | 286.00 | 0.830 | 237.40 | 1 | 237.40 | 286.0 | 0 | 0 | 0 | 0 |
| 24517 | PL 12  X1/2  - 20 | 408.00 | 0.440 | 179.52 | 16 | 2,872.32 | 6,528.0 | 0 | 0 | 65 | 15 |
| 24907 | PL  8  X3/4  - 20 | 408.00 | 0.415 | 169.36 | 76 | 12,871.36 | 31,008.0 | 0 | 0 | 11 | 0 |

NEW STEEL INC.

| FECHA: | 04/30/2015 | | | REPORTE INVENTARIO ACERO - LBS. Y COSTOS - ACTIVO/ | | | | | | PAGINA | 8 |

| NUM. PROD. | DESCRIPCION PRODUCTO | PESO POR UNIDAD | COSTO LBS | COSTO UNIT. | CANT DISP | COSTO TOTAL | LBS. TOTALES | CANT. SEPAR. | CANT. ORDEN. | USADO ANO | RECIB. ANO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26600 | PL. 1 X 1    - 20 | 68.00 | 0.210 | 14.28 | 9 | 128.52 | 612.0 | 0 | 0 | 0 | 0 |
| 26605 | PL. 4 X 1    - 20 | 272.00 | 0.210 | 57.12 | 4 | 228.48 | 1,088.0 | 0 | 0 | 0 | 0 |
| ** SubTotal ** | | | | | 608 | | 308,972.44 | | | 0 | 99 |
| | | | | | | $141,273.14 | | | 37 | | 229 |

### 7  Tubo Rectangulo

| NUM. PROD. | DESCRIPCION PRODUCTO | PESO POR UNIDAD | COSTO LBS | COSTO UNIT. | CANT DISP | COSTO TOTAL | LBS. TOTALES | CANT. SEPAR. | CANT. ORDEN. | USADO ANO | RECIB. ANO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30985 | REC.TUB  6 X 4 X 1/4 - 20 | 318.20 | 0.599 | 190.56 | 12 | 2,286.72 | 3,818.4 | 0 | 0 | 0 | 0 |
| 30983 | REC.TUB  6 X 4 X 1/4 - 30 | 500.00 | 0.572 | 285.84 | 4 | 1,143.36 | 2,000.0 | 0 | 0 | 0 | 0 |
| 31200 | REC.TUB  8 X 3 X 1/4 - 40 | 684.80 | 0.672 | 460.00 | 1 | 460.00 | 684.8 | 1 | 0 | 2 | 0 |
| 31413 | REC.TUB  8 X 4 X 1/4 - 40 | 760.80 | 0.603 | 458.42 | 6 | 2,750.52 | 4,564.8 | 1 | 0 | 0 | 0 |
| 31421 | REC.TUB  8 X 4 X 1/4 - 50 | 951.00 | 0.518 | 492.14 | 2 | 984.28 | 1,902.0 | 0 | 0 | 0 | 0 |
| 31424 | REC.TUB  8 X 6 X 1/4 - 20 | 440.80 | 0.726 | 320.00 | 1 | 320.00 | 440.8 | 0 | 0 | 1 | 0 |
| 31474 | REC.TUB 10 X 2 X 1/4 - 13 | 247.26 | 0.765 | 189.15 | 2 | 378.30 | 494.5 | 2 | 0 | 48 | 0 |
| 31469 | REC.TUB 10 X 2 X 1/4 - 4 | 76.08 | 0.765 | 58.20 | 1 | 58.20 | 76.1 | 1 | 0 | 0 | 0 |
| 31471 | REC.TUB 10 X 2 X 1/4 - 40 | 752.80 | 0.461 | 346.79 | 1 | 346.79 | 752.8 | 0 | 0 | 0 | 0 |
| 31472 | REC.TUB 10 X 2 X 1/4 - 40 (GA | 761.00 | 0.933 | 710.00 | 1 | 710.00 | 761.0 | 0 | 0 | 0 | 0 |
| 31478 | REC.TUB 10 X 4 X 1/4 - 34 | 762.28 | 0.481 | 366.45 | 1 | 366.45 | 762.3 | 0 | 0 | 0 | 0 |
| 31480 | REC.TUB 10 X 4 X 1/4 - 40 (GA | 952.00 | 0.845 | 804.44 | 1 | 804.44 | 952.0 | 0 | 0 | 0 | 0 |
| 31489 | REC.TUB 10 X 8 X 1/4 - 30 | 989.00 | 0.348 | 344.25 | 2 | 688.50 | 1,978.0 | 0 | 0 | 0 | 0 |
| 31497 | REC.TUB 12 X 4 X 1/4 - 20 (GA | 516.40 | 0.886 | 457.61 | 3 | 1,372.83 | 1,549.2 | 0 | 0 | 0 | 0 |
| 31507 | REC.TUB 12 X 8 X 1/4 - 20 | 653.00 | 0.850 | 555.00 | 1 | 555.00 | 653.0 | 0 | 0 | 0 | 0 |
| 31509 | REC.TUB 12 X 8 X 1/4 - 40 | 1,305.25 | 0.769 | 1,004.24 | 4 | 4,016.96 | 5,221.0 | 0 | 0 | 0 | 0 |
| 31364 | REC.TUB  6 X 4 X5/16 -11'6 | 219.42 | 0.670 | 147.01 | 1 | 147.01 | 219.4 | 0 | 0 | 0 | 0 |
| 31391 | REC.TUB  8 X 3 X5/16 - 25 | 530.50 | 0.974 | 516.75 | 8 | 4,134.00 | 4,244.0 | 0 | 0 | 2 | 0 |
| 31390 | REC.TUB  8 X 3 X5/16 - 28 | 593.88 | 0.685 | 406.81 | 2 | 813.62 | 1,187.8 | 0 | 0 | 0 | 0 |
| 31407 | REC.TUB  8 X 4 X5/16 - 30 | 700.20 | 0.504 | 352.52 | 6 | 2,115.12 | 4,201.2 | 0 | 0 | 0 | 0 |
| 31399 | REC.TUB  8 X 6 X5/16 - 20 (GA | 552.00 | 0.830 | 458.00 | 1 | 458.00 | 552.0 | 0 | 0 | 0 | 0 |
| 31587 | REC.TUB 12 X 3 X5/16 - 25 | 741.75 | 1.050 | 778.84 | 4 | 3,115.36 | 2,967.0 | 0 | 0 | 0 | 0 |
| 31590 | REC.TUB 12 X 3 X5/16 - 20 | 891.50 | 1.144 | 1,020.00 | 2 | 2,040.00 | 1,783.0 | 0 | 0 | 3 | 0 |
| 31591 | REC.TUB 12 X 3 X5/16 - 40 | 1,186.80 | 1.050 | 1,246.14 | 3 | 3,738.42 | 3,560.4 | 3 | 0 | 0 | 3 |
| 31698 | REC.TUB 14 X 4 X5/16 - 20 (GA | 722.00 | 0.900 | 649.80 | 4 | 2,599.20 | 2,888.0 | 0 | 0 | 0 | 0 |
| 31699 | REC.TUB 14 X 4 X5/16 - 24 (GA | 866.40 | 0.938 | 812.50 | 11 | 8,937.50 | 9,530.4 | 0 | 0 | 0 | 0 |
| 31997 | REC.TUB  8 X 2 X 3/8 - 34 | 761.00 | 0.578 | 439.49 | 1 | 439.49 | 761.0 | 1 | 0 | 0 | 0 |
| 31431 | REC.TUB  8 X 4 X 3/8 - 20 | 494.00 | 0.400 | 197.52 | 27 | 5,333.04 | 13,338.0 | 0 | 0 | 0 | 0 |
| 31549 | REC.TUB 12 X 4 X 3/8 - 25 | 942.25 | 0.554 | 522.41 | 18 | 9,403.38 | 16,960.5 | 0 | 0 | 3 | 0 |
| 31553 | REC.TUB 12 X 4 X 3/8 - 40 | 1,473.20 | 0.667 | 982.14 | 57 | 55,981.98 | 83,972.4 | 0 | 0 | 4 | 0 |
| 31551 | REC.TUB 12 X 4 X 3/8 - 45 | 1,696.00 | 0.799 | 1,355.69 | 1 | 1,355.69 | 1,696.0 | 0 | 0 | 0 | 0 |
| 31631 | REC.TUB 12 X 8 X 3/8 - 39'6 | 1,910.00 | 0.500 | 955.00 | 2 | 1,910.00 | 3,820.0 | 0 | 0 | 0 | 0 |
| 31792 | REC.TUB 16 X12 X 3/8 - 30 | 2,049.30 | 1.325 | 2,715.32 | 1 | 2,715.32 | 2,049.3 | 1 | 0 | 0 | 0 |
| 31652 | REC.TUB 10 X 8 X 1/2 - 33 | 1,837.00 | 0.588 | 1,080.28 | 1 | 1,080.28 | 1,837.0 | 0 | 0 | 0 | 0 |
| 31655 | REC.TUB 10 X 8 X 1/2 - 34 | 1,892.00 | 0.588 | 1,112.96 | 3 | 3,338.88 | 5,676.0 | 0 | 0 | 0 | 0 |
| 31517 | REC.TUB 12 X 4 X 1/2 - 22 | 1,074.69 | 0.560 | 602.03 | 11 | 6,622.33 | 11,821.6 | 11 | 0 | 7 | 0 |
| 31559 | REC.TUB 12 X 4 X 1/2 - 20 | 1,172.40 | 0.680 | 797.23 | 1 | 797.23 | 1,172.4 | 0 | 0 | 0 | 0 |
| 31765 | REC.TUB 14 X10 X 1/2 - 30 | 2,282.10 | 0.572 | 1,304.22 | 5 | 6,521.10 | 11,410.5 | 4 | 0 | 22 | 20 |
| 31459 | REC.TUB  8 X 6 X 5/8 - 20 | 1,016.17 | 0.560 | 569.25 | 2 | 1,138.50 | 2,032.3 | 2 | 0 | 0 | 0 |
| 31464 | REC.TUB  8 X 6 X 5/8 - 28 | 1,422.70 | 0.560 | 796.99 | 3 | 2,390.97 | 4,268.1 | 3 | 0 | 0 | 0 |
| 31581 | REC.TUB  8 X 3 X5/16 - 20 | 424.20 | 0.735 | 311.79 | 1 | 311.79 | 424.2 | 1 | 0 | 0 | 1 |
| 31582 | REC.TUB  8 X 3 X5/16 - 24 | 509.04 | 0.735 | 374.15 | 4 | 1,496.60 | 2,036.2 | 4 | 0 | 0 | 4 |
| 31584 | REC.TUB  8 X 3 X5/16 - 40 | 623.58 | 1.361 | 848.40 | 2 | 1,696.80 | 1,247.2 | 2 | 0 | 0 | 2 |
| 31585 | REC.TUB  8 X 3 X5/16 - 48 | 1,018.08 | 0.735 | 748.59 | 1 | 748.59 | 1,018.1 | 2 | 0 | 1 | 2 |
| 31595 | REC.TUB 12 X 3 X5/16 - 45 | 1,401.91 | 0.952 | 1,335.15 | 2 | 2,670.30 | 2,803.8 | 0 | 0 | 0 | 0 |
| 31767 | REC.TUB 14 X10 X 1/2 - 20 | 1,521.50 | 0.555 | 845.11 | 2 | 1,690.22 | 3,043.0 | 2 | 0 | 0 | 2 |

NEW STEEL INC,

FECHA:    04/30/2015            REPORTE INVENTARIO ACERO - LBS, Y COSTOS - ACTIVO/              PAGINA   9

| NUM. PROD. | DESCRIPCION PRODUCTO | PESO POR UNIDAD | COSTO LBS | COSTO UNIT, | CANT DISP | COSTO TOTAL | LBS. TOTALES | CANT. SEPAR. | CANT. ORDEN, | USADO ANO | RECIB. ANO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30505 | REC.TUB  3 X 2 X3/16 - 20 (GA | 126,81 | 0,798 | 101,19 | 2 | 202,38 | 253,6 | 0 | 0 | 0 | 0 |
| 30712 | REC.TUB  4 X 2 X3/16 - 20 | 137,60 | 0,640 | 88,06 | 1 | 88,06 | 137,6 | 1 | 0 | 0 | 1 |
| 30713 | REC.TUB  4 X 2 X3/16 - 24 | 164,90 | 1,150 | 189,60 | 2 | 379,20 | 329,8 | 0 | 0 | 1 | 0 |
| 30715 | REC.TUB  4 X 2 X3/16 - 40 (GA | 274,00 | 0,904 | 247,64 | 1 | 247,64 | 274,0 | 2 | 0 | 1 | 0 |
| 30731 | REC.TUB  6 X 2 X3/16 - 30 | 279,25 | 0,550 | 153,59 | 4 | 614,36 | 1,117,0 | 0 | 0 | 0 | 0 |
| 30733 | REC.TUB  6 X 2 X3/16 - 40 | 377,60 | 0,675 | 254,88 | 9 | 2,293,92 | 3,398,4 | 1 | 0 | 0 | 1 |
| 31467 | REC.TUB  7 X 5 X3/16 - 20 | 290,60 | 0,530 | 154,02 | 4 | 616,08 | 1,162,4 | 0 | 0 | 0 | 0 |
| 31374 | REC.TUB  8 X 2 X3/16 - 30 | 406,98 | 0,558 | 227,20 | 7 | 1,590,40 | 2,848,9 | 0 | 0 | 0 | 0 |
| 31015 | REC.TUB  8 X 4 X3/16 - 40 | 581,20 | 0,523 | 303,70 | 6 | 1,822,20 | 3,487,2 | 0 | 0 | 0 | 0 |
| 31355 | REC.TUB 10 X 2 X3/16 - 20 | 293,00 | 0,230 | 67,39 | 1 | 67,39 | 293,0 | 0 | 0 | 0 | 0 |
| 31358 | REC.TUB 10 X 8 X3/16 - 40 | 887,27 | 0,310 | 274,80 | 7 | 1,923,60 | 6,210,9 | 0 | 0 | 0 | 0 |
| 31363 | REC.TUB 12 X 4 X3/16 - 30 | 589,00 | 0,578 | 340,12 | 3 | 1,020,36 | 1,767,0 | 0 | 0 | 0 | 0 |
| 31361 | REC.TUB 12 X 4 X3/16 - 40 | 786,00 | 0,433 | 340,12 | 3 | 1,020,36 | 2,358,0 | 0 | 0 | 0 | 0 |
| 30509 | REC.TUB  3 X 2 X 1/4 - 40 | 284,00 | 0,420 | 119,28 | 23 | 2,743,44 | 6,532,0 | 0 | 0 | 3 | 0 |
| 30905 | REC.TUB  5 X 2-1/2 X 1/4 - 25 | 283,75 | 0,828 | 235,00 | 5 | 1,175,00 | 1,418,8 | 0 | 0 | 1 | 0 |
| 30936 | REC.TUB  6 X 2 X 1/4 - 20 | 250,20 | 0,536 | 134,05 | 16 | 2,144,80 | 4,003,2 | 0 | 0 | 3 | 0 |
| ** SubTotal ** | | | | | 324 | | 264,723,13 | | 0 | | 38 |
| | | | | | | $170,932,26 | | 46 | | 102 | |
| | 8  Tubo Redondo | | | | | | | | | | |
| 32101 | ROU.TUBE  1" - 20    (GALV,) | 33,60 | 0,214 | 7,20 | 7 | 50,40 | 235,2 | 0 | 0 | 1 | 0 |
| 32204 | ROU.TUBE  1-1/2 -20 (GALV) | 59,35 | 0,336 | 19,95 | 17 | 339,15 | 1,009,0 | 3 | 0 | 0 | 0 |
| 32125 | ROU.TUBE  1-1/4 -21 (GALV,- S | 47,67 | 1,322 | 63,00 | 10 | 630,00 | 476,7 | 0 | 0 | 0 | 0 |
| 33009 | ROU.TUBE  4" - 21 | 226,59 | 0,309 | 69,95 | 54 | 3,777,30 | 12,235,9 | 0 | 0 | 0 | 0 |
| 33008 | ROU.TUBE  4" - 21 (GALV,) | 236,00 | 0,601 | 141,75 | 7 | 992,25 | 1,652,0 | 0 | 0 | 0 | 0 |
| 33011 | ROU.TUBE  4" - 21 (XT,STR,) G | 342,88 | 0,882 | 302,40 | 1 | 302,40 | 342,9 | 0 | 0 | 0 | 0 |
| 33002 | ROU.TUBE  4" - 40 | 454,00 | 0,585 | 265,48 | 37 | 9,822,76 | 16,798,0 | 0 | 0 | 0 | 0 |
| 33020 | ROU.TUBE  4-1/2 - 18 | 270,00 | 0,560 | 151,25 | 2 | 302,50 | 540,0 | 2 | 0 | 0 | 0 |
| 33209 | ROU.TUBE  5" - 21  (SK-40) | 307,00 | 0,361 | 110,95 | 21 | 2,329,95 | 6,447,0 | 0 | 0 | 0 | 0 |
| 33200 | ROU.TUBE  5" - 30  (SK-60) | 556,20 | 0,685 | 381,00 | 20 | 7,620,00 | 11,124,0 | 0 | 0 | 0 | 0 |
| 32199 | ROU.TUBE  5" - 42  (SK-40) | 614,00 | 0,359 | 220,70 | 8 | 1,765,60 | 4,912,0 | 0 | 0 | 0 | 0 |
| 33407 | ROU.TUBE  6" - 20 | 379,40 | 0,554 | 210,00 | 1 | 210,00 | 379,4 | 0 | 0 | 0 | 0 |
| 33415 | ROU.TUBE  6" - 21  (SK-40) | 398,37 | 0,723 | 288,00 | 4 | 1,152,00 | 1,593,5 | 0 | 0 | 10 | 0 |
| 33814 | ROU.TUBE  8" - 21 | 641,67 | 0,717 | 460,00 | 15 | 6,900,00 | 9,625,1 | 0 | 0 | 0 | 0 |
| 33825 | ROU.TUBE  8-5/8 - 25 | 1,085,50 | 0,560 | 608,09 | 2 | 1,216,18 | 2,171,0 | 2 | 0 | 0 | 0 |
| 33899 | ROU.TUBE  10" - 42 | 1,785,42 | 0,341 | 609,00 | 1 | 609,00 | 1,785,4 | 0 | 0 | 0 | 0 |
| 33898 | ROU.TUBE  10" - 42    (GALV,) | 1,700,15 | 0,556 | 945,00 | 1 | 945,00 | 1,700,2 | 0 | 0 | 0 | 0 |
| 33923 | ROU.TUBE  12" - 20 | 992,00 | 0,579 | 574,04 | 1 | 574,04 | 992,0 | 0 | 0 | 0 | 0 |
| 33922 | ROU.TUBE  12" - 21 | 1,040,00 | 0,731 | 760,37 | 5 | 3,801,85 | 5,200,0 | 0 | 0 | 0 | 0 |
| 33950 | ROU.TUBE  14" - 25 (SK-XH) | 1,802,25 | 0,888 | 1,600,00 | 2 | 3,200,00 | 3,604,5 | 0 | 0 | 0 | 0 |
| ** SubTotal ** | | | | | 216 | | 82,823,59 | | 0 | | 0 |
| | | | | | | $46,540,38 | | 7 | | 11 | |
| | 9  Tubo Cuadrado | | | | | | | | | | |
| 34627 | SQ.TUBE  2 X3/16 - 24 | 103,68 | 0,640 | 66,35 | 1 | 66,35 | 103,7 | 1 | 0 | 23 | 24 |
| 34629 | SQ.TUBE  2-1/2X3/16-24 (GALV) | 144,89 | 0,911 | 132,00 | 4 | 528,00 | 579,6 | 4 | 0 | 36 | 40 |
| 34630 | SQ.TUBE  2 X3/16 - 20 (Galv,) | 91,59 | 0,819 | 75,00 | 8 | 600,00 | 732,7 | 0 | 0 | 0 | 0 |
| 34624 | SQ.TUBE  3 X3/16 - 20 | 137,60 | 0,596 | 82,00 | 1 | 82,00 | 137,6 | 0 | 0 | 1 | 0 |
| 34704 | SQ.TUBE  4 X3/16 - 40 | 376,80 | 0,566 | 213,07 | 26 | 5,539,82 | 9,796,8 | 0 | 0 | 0 | 0 |
| 35391 | SQ.TUBE  6 X3/16 - 40 | 581,20 | 0,498 | 289,44 | 6 | 1,736,64 | 3,487,2 | 0 | 0 | 0 | 0 |
| 35652 | SQ.TUBE  8 X3/16 - 20 | 393,00 | 0,370 | 145,42 | 12 | 1,745,04 | 4,716,0 | 0 | 0 | 0 | 0 |
| 35651 | SQ.TUBE  8 X3/16 - 25 | 491,25 | 0,370 | 181,75 | 4 | 727,00 | 1,965,0 | 0 | 0 | 0 | 0 |

NEW STEEL INC.

| NUM. PROD. | DESCRIPCION PRODUCTO | PESO POR UNIDAD | COSTO LBS | COSTO UNIT. | CANT. DISP | COSTO TOTAL | LBS. TOTALES | CANT. SEPAR. | CANT. ORDEN. | USADO ANO | RECIB. ANO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35647 | SQ.TUBE   8 X 3/16 - 28 | 549,30 | 0,578 | 317,65 | 2 | 635,30 | 1,098,6 | 30 | 0 | 0 | 0 |
| 35649 | SQ.TUBE   8 X 3/16 - 32 | 628,00 | 0,580 | 364,30 | 1 | 364,30 | 628,0 | 4 | 0 | 0 | 0 |
| 35601 | SQ.TUBE   8 X 3/16 - 40 | 786,00 | 0,370 | 290,82 | 1 | 290,82 | 786,0 | 0 | 0 | 0 | 0 |
| 35650 | SQ.TUBE   8 X 3/16 - 45 | 884,25 | 0,370 | 327,17 | 2 | 654,34 | 1,768,5 | 0 | 0 | 0 | 0 |
| 34306 | SQ.TUBE   2 X 1/4 - 20 | 108,20 | 0,419 | 45,36 | 23 | 1,043,28 | 2,488,6 | 0 | 0 | 54 | 0 |
| 34309 | SQ.TUBE   2 X 1/4 - 20 (GALV.) | 108,00 | 0,907 | 98,00 | 2 | 196,00 | 216,0 | 0 | 0 | 0 | 0 |
| 34607 | SQ.TUBE   3 X 1/4 - 20** | 176,00 | 0,602 | 106,00 | 4 | 424,00 | 704,0 | 0 | 0 | 0 | 4 |
| 34710 | SQ.TUBE   4 X 1/4 - 20 | 244,00 | 0,564 | 137,49 | 31 | 4,262,19 | 7,564,0 | 0 | 0 | 10 | 0 |
| 34719 | SQ.TUBE   4 X 1/4 - 24 (GALV.) | 343,00 | 0,850 | 291,60 | 1 | 291,60 | 343,0 | 0 | 0 | 1 | 0 |
| 34709 | SQ.TUBE   4 X 1/4 - 25 | 305,26 | 0,610 | 186,20 | 16 | 2,979,20 | 4,884,2 | 0 | 0 | 0 | 0 |
| 34857 | SQ.TUBE   4 X 1/4 - 30 | 366,30 | 0,672 | 246,10 | 19 | 4,675,90 | 6,959,7 | 2 | 0 | 3 | 0 |
| 34702 | SQ.TUBE   4 X 1/4 - 40 | 488,40 | 0,595 | 290,55 | 13 | 3,777,15 | 6,349,2 | 0 | 0 | 0 | 0 |
| 34859 | SQ.TUBE   4 X 1/4 - 48 | 586,10 | 0,558 | 327,18 | 10 | 3,271,80 | 5,861,0 | 0 | 0 | 0 | 0 |
| 34910 | SQ.TUBE   5 X 1/4 - 24 | 374,90 | 0,560 | 210,02 | 14 | 2,940,28 | 5,248,6 | 14 | 0 | 2 | 0 |
| 35656 | SQ.TUBE   8 X 1/4 - 20 | 508,80 | 0,283 | 144,00 | 22 | 3,168,00 | 11,193,6 | 0 | 0 | 1 | 0 |
| 35668 | SQ.TUBE   8 X 1/4 - 24 (GALV.) | 675,43 | 0,862 | 582,20 | 8 | 4,657,60 | 5,403,4 | 0 | 0 | 0 | 0 |
| 35658 | SQ.TUBE   8 X 1/4 - 25 | 636,00 | 0,434 | 275,93 | 24 | 6,622,32 | 15,264,0 | 0 | 0 | 0 | 0 |
| 35661 | SQ.TUBE   8 X 1/4 - 35 | 864,96 | 0,724 | 626,50 | 3 | 1,879,50 | 2,594,9 | 0 | 0 | 1 | 0 |
| 35657 | SQ.TUBE   8 X 1/4 - 40 | 1,017,00 | 0,537 | 545,90 | 23 | 12,555,70 | 23,391,0 | 0 | 0 | 2 | 0 |
| 35663 | SQ.TUBE   8 X 1/4 - 45 | 1,144,80 | 0,494 | 565,52 | 1 | 565,52 | 1,144,8 | 0 | 0 | 0 | 0 |
| 35664 | SQ.TUBE   8 X 1/4 - 48 | 1,221,12 | 0,422 | 515,00 | 13 | 6,695,00 | 15,874,6 | 0 | 0 | 0 | 0 |
| 35665 | SQ.TUBE   8 X 1/4 - 50 (V-50) | 1,291,00 | 0,868 | 1,120,00 | 1 | 1,120,00 | 1,291,0 | 0 | 0 | 0 | 0 |
| 34340 | SQ.TUBE   2 X 5/16 - 40 | 290,40 | 0,470 | 136,50 | 13 | 1,774,50 | 3,775,2 | 0 | 0 | 0 | 0 |
| 34720 | SQ.TUBE   4 X 5/16 - 40 | 580,80 | 0,469 | 272,47 | 1 | 272,47 | 580,8 | 0 | 0 | 0 | 0 |
| 34924 | SQ.TUBE   5 X 5/16 - 20 | 381,60 | 0,675 | 257,58 | 2 | 515,16 | 763,2 | 0 | 0 | 0 | 0 |
| 34923 | SQ.TUBE   5 X 5/16 - 25 | 469,25 | 0,400 | 187,50 | 1 | 187,50 | 469,3 | 0 | 0 | 0 | 0 |
| 35563 | SQ.TUBE   7 X 5/16 - 20 | 552,00 | 0,480 | 264,76 | 1 | 264,76 | 552,0 | 0 | 0 | 0 | 0 |
| 34797 | SQ.TUBE   4 X 3/8 - 20 (GALV.) | 345,40 | 0,984 | 340,00 | 1 | 340,00 | 345,4 | 0 | 0 | 0 | 0 |
| 34795 | SQ.TUBE   4 X 3/8 - 24 | 414,48 | 0,670 | 277,70 | 1 | 277,70 | 414,5 | 1 | 0 | 2 | 0 |
| 34801 | SQ.TUBE   4 X 3/8 - 40 | 673,60 | 0,659 | 444,00 | 2 | 888,00 | 1,347,2 | 2 | 0 | 0 | 0 |
| 35514 | SQ.TUBE   6 X 3/8 - 20 | 549,67 | 0,560 | 307,92 | 4 | 1,231,68 | 2,198,7 | 4 | 0 | 1 | 0 |
| 35510 | SQ.TUBE   6 X 3/8 - 40 | 1,099,17 | 0,560 | 615,75 | 2 | 1,231,50 | 2,198,3 | 2 | 0 | 4 | 0 |
| 35906 | SQ.TUBE   8 X 3/8 - 20 | 736,60 | 0,335 | 247,00 | 1 | 247,00 | 736,6 | 0 | 0 | 0 | 0 |
| 35917 | SQ.TUBE   8 X 3/8 - 20 (GALV.) | 826,97 | 0,858 | 709,65 | 1 | 709,65 | 827,0 | 0 | 0 | 0 | 0 |
| 35903 | SQ.TUBE   8 X 3/8 - 30 | 1,104,90 | 0,557 | 615,10 | 14 | 8,611,40 | 15,468,6 | 0 | 0 | 0 | 0 |
| 35902 | SQ.TUBE   8 X 3/8 - 40 | 1,507,67 | 0,560 | 844,59 | 80 | 67,567,20 | 120,613,6 | 6 | 0 | 0 | 0 |
| 35900 | SQ.TUBE   8 X 3/8 - 48 | 1,767,84 | 0,602 | 1,063,53 | 8 | 8,508,24 | 14,142,7 | 0 | 0 | 0 | 0 |
| 36119 | SQ.TUBE 10 X 3/8 - 20 (V-50) | 958,00 | 0,542 | 519,30 | 12 | 6,231,60 | 11,496,0 | 0 | 0 | 0 | 0 |
| 36252 | SQ.TUBE 12 X 3/8 - 30 | 1,743,00 | 0,620 | 1,080,66 | 1 | 1,080,66 | 1,743,0 | 0 | 0 | 0 | 0 |
| 35537 | SQ.TUBE   6 X 1/2 - 22 | 775,33 | 0,560 | 434,33 | 3 | 1,302,99 | 2,326,0 | 3 | 0 | 0 | 0 |
| 35523 | SQ.TUBE   6 X 1/2 - 40 | 1,409,60 | 0,695 | 979,67 | 27 | 26,451,09 | 38,059,2 | 0 | 0 | 1 | 0 |
| 35540 | SQ.TUBE   7 X 1/2 - 30 | 1,261,50 | 0,595 | 750,40 | 1 | 750,40 | 1,261,5 | 0 | 0 | 0 | 0 |
| 36004 | SQ.TUBE   8 X 1/2 - 20 | 947,00 | 0,230 | 217,81 | 5 | 1,089,05 | 4,735,0 | 0 | 0 | 0 | 0 |
| 35994 | SQ.TUBE   8 X 1/2 - 34 | 1,661,00 | 0,588 | 976,33 | 1 | 976,33 | 1,661,0 | 0 | 0 | 0 | 0 |
| 36000 | SQ.TUBE   8 X 1/2 - 40 | 1,894,00 | 0,498 | 943,30 | 21 | 19,809,30 | 39,774,0 | 0 | 0 | 0 | 0 |
| 36009 | SQ.TUBE   9 X 1/2 - 40 | 2,226,40 | 0,490 | 1,090,94 | 1 | 1,090,94 | 2,226,4 | 0 | 0 | 0 | 0 |
| 36107 | SQ.TUBE 10 X 1/2 - 27 | 1,686,17 | 0,718 | 1,209,83 | 1 | 1,209,83 | 1,686,2 | 0 | 0 | 0 | 0 |
| 36104 | SQ.TUBE 10 X 1/2 - 30 | 1,874,00 | 0,569 | 1,065,92 | 24 | 25,582,08 | 44,976,0 | 0 | 0 | 0 | 0 |
| 36102 | SQ.TUBE 10 X 1/2 - 40 | 2,438,00 | 0,488 | 1,189,79 | 8 | 9,518,32 | 19,504,0 | 0 | 0 | 0 | 0 |
| 36109 | SQ.TUBE 10 X 1/2 - 48 | 3,351,36 | 0,419 | 1,404,22 | 22 | 30,892,84 | 73,729,9 | 0 | 0 | 0 | 0 |
| 36219 | SQ.TUBE 12 X 1/2 - 23 | 1,750,00 | 0,560 | 980,34 | 1 | 980,34 | 1,750,0 | 0 | 0 | 0 | 0 |
| 36223 | SQ.TUBE 12 X 1/2 - 40 | 3,042,40 | 0,700 | 2,129,68 | 1 | 2,129,68 | 3,042,4 | 1 | 0 | 0 | 0 |

NEW STEEL INC.

FECHA:    04/30/2015          REPORTE INVENTARIO ACERO - LBS. Y COSTOS - ACTIVO/                    PAGINA   11

| NUM. PROD. | DESCRIPCION PRODUCTO | PESO POR UNIDAD | COSTO LBS | COSTO UNIT. | CANT DISP | COSTO TOTAL | LBS. TOTALES | CANT. SEPAR. | CANT. ORDEN. | USADO AÑO | RECIB. AÑO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36229 | SQ.TUBE 12 X 1/2 - 58 | 4,412.00 | 0.597 | 2,633.46 | 2 | 5,266.92 | 8,824.0 | 0 | 0 | 0 | 0 |
| 35914 | SQ.TUBE  8 X 5/8 - 20 | 1,186.40 | 0.918 | 1,088.53 | 1 | 1,088.53 | 1,186.4 | 0 | 0 | 0 | 0 |
| 35916 | SQ.TUBE  8 X 5/8 - 32 | 1,898.00 | 0.520 | 986.69 | 1 | 986.69 | 1,898.0 | 0 | 0 | 0 | 0 |
| 35909 | SQ.TUBE  8 X 5/8 - 40 | 2,461.20 | 0.342 | 841.72 | 3 | 2,525.16 | 7,383.6 | 0 | 0 | 0 | 0 |
| 35921 | SQ.TUBE  9 X 5/8 - 46 | 3,119.75 | 0.472 | 1,472.00 | 1 | 1,472.00 | 3,119.8 | 0 | 0 | 0 | 0 |
| 36080 | SQ.TUBE 10 X 5/8 - 34 | 2,595.18 | 0.600 | 1,557.22 | 6 | 9,343.32 | 15,571.1 | 0 | 0 | 0 | 0 |
| 36079 | SQ.TUBE 10 X 5/8 - 35 | 2,671.55 | 0.705 | 1,883.44 | 1 | 1,883.44 | 2,671.6 | 0 | 0 | 0 | 0 |
| 36081 | SQ.TUBE 10 X 5/8 - 44 | 3,358.57 | 0.603 | 2,024.00 | 2 | 4,048.00 | 6,717.1 | 0 | 0 | 0 | 0 |
| ** SubTotal ** | | | | | 574 | 602,350.34 | | 0 | | | 68 |
| | | | | | | $322,430.92 | | | 74 | | 142 |
| | **10  Clevis & Nel.Studs** | | | | | | | | | | |
| 51299 | CLEVIS    1 # 3 | 0.00 | 0.000 | 24.93 | 47 | 1,171.71 | 0.0 | 0 | 0 | 0 | 0 |
| 53001 | CLEVIS    2 # 5 | 0.00 | 0.000 | 107.78 | 7 | 754.46 | 0.0 | 0 | 0 | 0 | 0 |
| 51310 | CLEVIS    7/8 # 2-1/2 | 0.00 | 0.000 | 26.20 | 76 | 1,991.20 | 0.0 | 0 | 0 | 0 | 0 |
| 52300 | CLEVIS 1-1/2 # 3-1/2 | 0.00 | 0.000 | 25.20 | 37 | 932.40 | 0.0 | 0 | 0 | 0 | 0 |
| 52310 | CLEVIS 1-3/4 # 4 | 0.00 | 0.000 | 61.25 | 100 | 6,125.00 | 0.0 | 0 | 0 | 0 | 0 |
| 53000 | CLEVIS 1-3/4 # 5 | 0.00 | 0.000 | 69.55 | 22 | 1,530.10 | 0.0 | 0 | 0 | 0 | 0 |
| 47450 | T-BUCK  1/2 X 6 | 0.00 | 0.000 | 9.68 | 76 | 735.68 | 0.0 | 0 | 0 | 0 | 0 |
| 47501 | T-BUCK  3/4 X 6 | 0.00 | 0.000 | 3.64 | 94 | 342.16 | 0.0 | 0 | 0 | 0 | 0 |
| 47651 | T-BUCK  7/8 X 12 | 0.00 | 0.000 | 5.00 | 176 | 880.00 | 0.0 | 0 | 0 | 0 | 0 |
| 47601 | T-BUCK  7/8 X 6 | 0.00 | 0.000 | 9.70 | 48 | 465.60 | 0.0 | 0 | 0 | 0 | 0 |
| 47701 | T-BUCK  1 X 6 | 0.00 | 0.000 | 7.50 | 3 | 22.50 | 0.0 | 0 | 0 | 0 | 0 |
| 48001 | T-BUCK 1-1/2 X 6 | 0.00 | 0.000 | 28.09 | 36 | 1,011.24 | 0.0 | 0 | 0 | 0 | 0 |
| 47801 | T-BUCK 1-1/4 X 6 | 0.00 | 0.000 | 18.54 | 70 | 1,297.80 | 0.0 | 0 | 0 | 0 | 0 |
| 50037 | NEL.STUDS 3/4X10-3/16 | 0.00 | 0.000 | 0.90 | 230 | 207.00 | 0.0 | 0 | 0 | 0 | 0 |
| 50021 | NEL.STUDS 3/4X 4-3/16 | 0.00 | 0.000 | 1.11 | 4,450 | 4,939.50 | 0.0 | 0 | 0 | 750 | 4,500 |
| 50004 | NEL.STUDS 3/4X 4-3/16 | 0.00 | 0.000 | 0.79 | 8,881 | 7,015.99 | 0.0 | 0 | 0 | 1,219 | 0 |
| 50046 | NEL.STUDS1 X 5 | 0.00 | 0.000 | 1.00 | 135 | 135.00 | 0.0 | 0 | 0 | 0 | 0 |
| 50003 | NEL.STUDS 1/2X 6-1/8 | 0.00 | 0.000 | 0.71 | 3,500 | 2,485.00 | 0.0 | 0 | 0 | 0 | 0 |
| ** SubTotal ** | | | | | 17988 | | 0.00 | | 0 | | 4500 |
| | | | | | | $32,042.34 | | | 0 | | 1969 |
| | **11  Tornillo M.B.** | | | | | | | | | | |
| 40701 | MACH.B  3/4 X 2 | 0.00 | 0.000 | 0.30 | 169 | 50.70 | 0.0 | 0 | 0 | 0 | 0 |
| ** SubTotal ** | | | | | 169 | | 0.00 | | 0 | | 0 |
| | | | | | | $50.70 | | | 0 | | 0 |
| | **12  Tuerca M.B.** | | | | | | | | | | |
| 41101 | NUT-M.B  3/4 | 0.00 | 0.000 | 0.13 | 4,000 | 520.00 | 0.0 | 0 | 0 | 0 | 0 |
| 41201 | NUT-M.B  7/8 | 0.00 | 0.000 | 0.20 | 1,900 | 380.00 | 0.0 | 0 | 0 | 0 | 0 |
| 41301 | NUT-M.B  1 | 0.00 | 0.000 | 0.31 | 1,522 | 471.82 | 0.0 | 0 | 0 | 128 | 0 |
| 41801 | NUT-M.B  1-1/2 | 0.00 | 0.000 | 0.48 | 1,355 | 650.40 | 0.0 | 0 | 0 | 0 | 0 |
| 41900 | NUT-M.B  1-3/4 | 0.00 | 0.000 | 0.72 | 108 | 77.76 | 0.0 | 0 | 0 | 0 | 0 |
| ** SubTotal ** | | | | | 8885 | | 0.00 | | 0 | | 0 |
| | | | | | | $2,099.98 | | | 0 | | 128 |
| | **13  Arandela M.B.** | | | | | | | | | | |
| 42001 | WAS.M.B 1/2 | 0.00 | 0.000 | 0.05 | 8,800 | 440.00 | 0.0 | 0 | 0 | 0 | 0 |
| 42201 | WAS.M.B  3/4 | 0.00 | 0.000 | 0.10 | 4,755 | 475.50 | 0.0 | 0 | 0 | 120 | 0 |
| 42301 | WAS.M.B  7/8 | 0.00 | 0.000 | 0.10 | 6,300 | 630.00 | 0.0 | 0 | 0 | 200 | 0 |
| 42401 | WAS.M.B  1 | 0.00 | 0.000 | 0.17 | 1,029 | 174.93 | 0.0 | 0 | 0 | 111 | 0 |

NEW STEEL INC.

FECHA:    04/30/2015          REPORTE INVENTARIO ACERO - LBS. Y COSTOS - ACTIVO/                    PAGINA   12

| NUM. PROD. | DESCRIPCION PRODUCTO | PESO POR UNIDAD | COSTO LBS | COSTO UNIT. | CANT. DISP | COSTO TOTAL | LBS. TOTALES | CANT. SEPAR. | CANT. ORDEN. | USADO ANO | RECIB. ANO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42501 | WAS.H.B  1-1/4 | 0.00 | 0.000 | 0.11 | 5,272 | 579.92 | 0.0 | 0 | 0 | 0 | 0 |
| 42801 | WAS.H.B  1-1/2 | 0.00 | 0.000 | 0.15 | 1,670 | 250.50 | 0.0 | 0 | 0 | 0 | 0 |
| ** SubTotal ** | | | | | 27826 | | 0.00 | | 0 | | 0 |
| | | | | | | $2,550.85 | | | 0 | | 431 |
| | 14  Tornillo H-ST | | | | | | | | | | |
| 45501 | H-ST B 1 X 2-1/4  (A-490) | 0.00 | 0.000 | 1.48 | 305 | 451.40 | 0.0 | 0 | 0 | 0 | 0 |
| 45505 | H-ST B 1 X 2-3/4 (A-490) | 0.00 | 0.000 | 1.58 | 200 | 316.00 | 0.0 | 0 | 0 | 0 | 0 |
| 46458 | H-ST B 1 X 3     (A-490) | 0.00 | 0.000 | 1.67 | 700 | 1,169.00 | 0.0 | 0 | 0 | 0 | 0 |
| 45508 | H-ST B 1 X 3 (GALV.) | 0.00 | 0.000 | 1.71 | 88 | 150.48 | 0.0 | 0 | 0 | 0 | 0 |
| 46301 | H-ST B 1 X 3-1/2 | 0.00 | 0.000 | 1.11 | 313 | 347.43 | 0.0 | 0 | 0 | 0 | 0 |
| 46459 | H-ST B 1 X 3-1/4  (A-490) | 0.00 | 0.000 | 1.80 | 200 | 360.00 | 0.0 | 0 | 0 | 0 | 0 |
| 46959 | H-ST B 1 X 3-1/4 (A-490) | 0.00 | 0.000 | 1.72 | 120 | 206.40 | 0.0 | 0 | 0 | 0 | 0 |
| 46304 | H-ST B 1 X 3-3/4 | 0.00 | 0.000 | 1.22 | 252 | 307.44 | 0.0 | 0 | 0 | 0 | 0 |
| 46305 | H-ST B 1 X 3-3/4 (GALV.) | 0.00 | 0.000 | 1.73 | 56 | 96.88 | 0.0 | 0 | 0 | 0 | 0 |
| 46461 | H-ST B 1 X 4     (A-490) | 0.00 | 0.000 | 1.44 | 676 | 973.44 | 0.0 | 0 | 0 | 0 | 0 |
| 46465 | H-ST B 1 X 4-1/2 (GALV.) | 0.00 | 0.000 | 1.76 | 275 | 484.00 | 0.0 | 0 | 0 | 0 | 0 |
| 45616 | H-ST B 1 X 4-1/4  (A-490) | 0.00 | 0.000 | 1.56 | 250 | 390.00 | 0.0 | 0 | 0 | 0 | 0 |
| 46464 | H-ST B 1 X 4-3/4(A-490) | 0.00 | 0.000 | 1.73 | 470 | 813.10 | 0.0 | 0 | 0 | 0 | 0 |
| 43218 | H-ST B 1/2 X 1-1/2(GALV. | 0.00 | 0.000 | 0.26 | 33 | 8.58 | 0.0 | 0 | 0 | 0 | 0 |
| 43217 | H-ST B 1/2 X 1-1/4(GALV) | 0.00 | 0.000 | 0.25 | 186 | 46.50 | 0.0 | 0 | 0 | 0 | 0 |
| 43226 | H-ST B 1/2 X 3  (GALV) | 0.00 | 0.000 | 1.06 | 134 | 142.04 | 0.0 | 0 | 0 | 0 | 0 |
| 43305 | H-ST B 1/2 X 4   (GALV.) | 0.00 | 0.000 | 1.11 | 4 | 4.44 | 0.0 | 0 | 0 | 0 | 0 |
| 46318 | H-ST B 1-1/2 X 3-3/4 | 0.00 | 0.000 | 2.17 | 5 | 10.85 | 0.0 | 0 | 0 | 0 | 0 |
| 46321 | H-ST B 1-1/2 X 5 | 0.00 | 0.000 | 2.40 | 30 | 72.00 | 0.0 | 0 | 0 | 0 | 0 |
| 46322 | H-ST B 1-1/2 X 5-1/2 | 0.00 | 0.000 | 2.90 | 25 | 72.50 | 0.0 | 0 | 0 | 0 | 0 |
| 46478 | H-ST B 1-1/4 X 3-1/2 | 0.00 | 0.000 | 2.25 | 38 | 85.50 | 0.0 | 0 | 0 | 0 | 0 |
| 46410 | H-ST B 1-1/8 X 3 (A-490) | 0.00 | 0.000 | 2.51 | 120 | 301.20 | 0.0 | 0 | 0 | 0 | 0 |
| 46412 | H-ST B 1-1/8 X 3-1/2 (A-490) | 0.00 | 0.000 | 2.73 | 22 | 60.06 | 0.0 | 0 | 0 | 0 | 0 |
| 44422 | H-ST B 3/4 X 11(GALV) | 0.00 | 0.000 | 3.92 | 11 | 43.12 | 0.0 | 0 | 0 | 0 | 0 |
| 43801 | H-ST B 3/4 X 1-3/4 | 0.00 | 0.000 | 0.38 | 4,874 | 1,852.12 | 0.0 | 0 | 0 | 126 | 0 |
| 43802 | H-ST B 3/4 X 1-3/4(GALV.) | 0.00 | 0.000 | 0.53 | 516 | 273.48 | 0.0 | 0 | 0 | 0 | 0 |
| 43901 | H-ST B 3/4 X 2 | 0.00 | 0.000 | 0.48 | 4,377 | 2,100.96 | 0.0 | 0 | 0 | 4,073 | 4,950 |
| 43902 | H-ST B 3/4 X 2   (GALV.) | 0.00 | 0.000 | 0.70 | 264 | 184.80 | 0.0 | 0 | 0 | 0 | 0 |
| 43903 | H-ST B 3/4 X 2   (A-490) | 0.00 | 0.000 | 0.98 | 50 | 49.00 | 0.0 | 0 | 0 | 0 | 0 |
| 44100 | H-ST B 3/4 X 2-1/2 | 0.00 | 0.000 | 0.51 | 1,382 | 704.82 | 0.0 | 0 | 0 | 1,318 | 0 |
| 44003 | H-ST B 3/4 X 2-1/2(A-490) | 0.00 | 0.000 | 1.05 | 27 | 28.35 | 0.0 | 0 | 0 | 0 | 0 |
| 44102 | H-ST B 3/4 X 2-1/2(GALV.) | 0.00 | 0.000 | 0.82 | 727 | 596.14 | 0.0 | 0 | 0 | 0 | 0 |
| 44001 | H-ST B 3/4 X 2-1/4 | 0.00 | 0.000 | 0.54 | 8,049 | 4,346.46 | 0.0 | 0 | 0 | 1,451 | 5,000 |
| 44000 | H-ST B 3/4 X 2-1/4 (GALV) | 0.00 | 0.000 | 0.83 | 359 | 297.97 | 0.0 | 0 | 0 | 28 | 0 |
| 44301 | H-ST B 3/4 X 2-3/4 | 0.00 | 0.000 | 0.74 | 3,157 | 2,336.18 | 0.0 | 0 | 0 | 643 | 0 |
| 44303 | H-ST B 3/4 X 2-3/4 (GALV) | 0.00 | 0.000 | 0.90 | 6 | 5.40 | 0.0 | 0 | 0 | 0 | 0 |
| 44300 | H-ST B 3/4 X 2-3/4(A-490) | 0.00 | 0.000 | 1.05 | 801 | 841.05 | 0.0 | 0 | 0 | 0 | 0 |
| 44401 | H-ST B 3/4 X 3 | 0.00 | 0.000 | 0.79 | 5,820 | 4,597.80 | 0.0 | 0 | 0 | 104 | 0 |
| 44400 | H-ST B 3/4 X 3    (GALV.) | 0.00 | 0.000 | 0.91 | 10 | 9.10 | 0.0 | 0 | 0 | 0 | 0 |
| 44407 | H-ST B 3/4 X 3-1/4 | 0.00 | 0.000 | 0.69 | 1,845 | 1,273.05 | 0.0 | 0 | 0 | 30 | 0 |
| 44403 | H-ST B 3/4 X 3-1/4(A-490) | 0.00 | 0.000 | 0.61 | 375 | 228.75 | 0.0 | 0 | 0 | 0 | 0 |
| 44501 | H-ST B 3/4 X 3-3/4 | 0.00 | 0.000 | 0.57 | 331 | 188.67 | 0.0 | 0 | 0 | 0 | 0 |
| 44409 | H-ST B 3/4 X 3-3/4(GALV.) | 0.00 | 0.000 | 0.87 | 325 | 282.75 | 0.0 | 0 | 0 | 0 | 0 |
| 44408 | H-ST B 3/4 X 4 | 0.00 | 0.000 | 1.02 | 779 | 794.58 | 0.0 | 0 | 0 | 0 | 0 |
| 44413 | H-ST B 3/4 X 5-1/2 | 0.00 | 0.000 | 1.22 | 79 | 96.38 | 0.0 | 0 | 0 | 0 | 0 |
| 44414 | H-ST B 3/4 X 5-1/2 (GALV) | 0.00 | 0.000 | 1.40 | 53 | 74.20 | 0.0 | 0 | 0 | 0 | 0 |

NEW STEEL INC.

FECHA:    04/30/2015           REPORTE INVENTARIO ACERO - LBS. Y COSTOS - ACTIVO/                    PAGINA   13

| NUM. PROD. | DESCRIPCION PRODUCTO | PESO POR UNIDAD | COSTO LBS | COSTO UNIT. | CANT. DISP | COSTO TOTAL | LBS. TOTALES | CANT. SEPAR. | CANT. ORDEN. | USADO ANO | RECIB. ANO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44411 | H-ST B 3/4 X 5-1/4 | 0,00 | 0,000 | 1,21 | 109 | 131,89 | 0,0 | 0 | 0 | 0 | 0 |
| 44419 | H-ST B 3/4 X 5-3/4 | 0,00 | 0,000 | 1,24 | 133 | 164,92 | 0,0 | 0 | 0 | 0 | 0 |
| 44420 | H-ST B 3/4 X 5-3/4(GALV.) | 0,00 | 0,000 | 1,45 | 12 | 17,40 | 0,0 | 0 | 0 | 0 | 0 |
| 44416 | H-ST B 3/4 X 6    (GALV.) | 0,00 | 0,000 | 1,74 | 1 | 1,74 | 0,0 | 0 | 0 | 0 | 0 |
| 44415 | H-ST B 3/4 X 6-1/2 | 0,00 | 0,000 | 1,62 | 54 | 87,48 | 0,0 | 0 | 0 | 0 | 0 |
| 44418 | H-ST B 3/4 X 6-1/2 (GALV) | 0,00 | 0,000 | 1,76 | 18 | 31,68 | 0,0 | 0 | 0 | 0 | 0 |
| 44417 | H-ST B 3/4 X 7-1/2 | 0,00 | 0,000 | 1,70 | 30 | 51,00 | 0,0 | 0 | 0 | 0 | 0 |
| 44421 | H-ST B 3/4 X 8-1/2(GALV.) | 0,00 | 0,000 | 2,83 | 42 | 118,86 | 0,0 | 0 | 0 | 0 | 0 |
| 43700 | H-ST B 5/8 X 1-1/2(GALV) | 0,00 | 0,000 | 0,38 | 3 | 1,14 | 0,0 | 0 | 0 | 0 | 0 |
| 43704 | H-ST B 5/8 X 1-3/4 (GALV) | 0,00 | 0,000 | 0,39 | 4 | 1,56 | 0,0 | 0 | 0 | 0 | 0 |
| 43709 | H-ST B 5/8 X 2-1/2 | 0,00 | 0,000 | 0,33 | 100 | 33,00 | 0,0 | 0 | 0 | 0 | 0 |
| 43708 | H-ST B 5/8 X 2-1/4 | 0,00 | 0,000 | 0,32 | 22 | 7,04 | 0,0 | 0 | 0 | 0 | 0 |
| 43707 | H-ST B 5/8 X 3    (GALV) | 0,00 | 0,000 | 0,66 | 40 | 26,40 | 0,0 | 0 | 0 | 0 | 0 |
| 43725 | H-ST B 5/8 X 7    (GALV.) | 0,00 | 0,000 | 0,70 | 198 | 138,60 | 0,0 | 0 | 0 | 0 | 0 |
| 44901 | H-ST B 7/8 X 2 | 0,00 | 0,000 | 0,40 | 13,518 | 5,407,20 | 0,0 | 0 | 0 | 57 | 0 |
| 44902 | H-ST B 7/8 X 2    (GALV.) | 0,00 | 0,000 | 0,90 | 850 | 765,00 | 0,0 | 0 | 0 | 0 | 0 |
| 46429 | H-ST B 7/8 X 2 (A-490) | 0,00 | 0,000 | 0,65 | 425 | 276,25 | 0,0 | 0 | 0 | 0 | 0 |
| 45100 | H-ST B 7/8 X 2-1/2 | 0,00 | 0,000 | 0,69 | 5,316 | 3,668,04 | 0,0 | 0 | 0 | 344 | 0 |
| 46430 | H-ST B 7/8 X 2-1/2 (A-490) | 0,00 | 0,000 | 0,73 | 338 | 246,74 | 0,0 | 0 | 0 | 0 | 0 |
| 44905 | H-ST B 7/8 X 2-1/4 | 0,00 | 0,000 | 0,68 | 1,571 | 1,068,28 | 0,0 | 0 | 0 | 254 | 0 |
| 44906 | H-ST B 7/8 X 2-1/4  (A-490) | 0,00 | 0,000 | 0,69 | 725 | 500,25 | 0,0 | 0 | 0 | 0 | 0 |
| 45104 | H-ST B 7/8 X 2-3/4 | 0,00 | 0,000 | 0,69 | 3,455 | 2,383,95 | 0,0 | 0 | 0 | 120 | 0 |
| 45201 | H-ST B 7/8 X 3 | 0,00 | 0,000 | 0,77 | 4,500 | 3,465,00 | 0,0 | 0 | 0 | 0 | 0 |
| 46432 | H-ST B 7/8 X 3    (A-490) | 0,00 | 0,000 | 0,81 | 562 | 455,22 | 0,0 | 0 | 0 | 0 | 0 |
| 45351 | H-ST B 7/8 X 3-1/2 | 0,00 | 0,000 | 0,82 | 4,500 | 3,690,00 | 0,0 | 0 | 0 | 0 | 0 |
| 45301 | H-ST B 7/8 X 3-1/4 | 0,00 | 0,000 | 0,81 | 2,750 | 2,227,50 | 0,0 | 0 | 0 | 100 | 0 |
| 46433 | H-ST B 7/8 X 3-1/4 (A-490) | 0,00 | 0,000 | 0,86 | 439 | 376,68 | 0,0 | 0 | 0 | 0 | 0 |
| 45305 | H-ST B 7/8 X 3-3/4 | 0,00 | 0,000 | 0,85 | 281 | 238,85 | 0,0 | 0 | 0 | 0 | 0 |
| 45306 | H-ST B 7/8 X 3-3/4 (A-490) | 0,00 | 0,000 | 0,88 | 42 | 36,96 | 0,0 | 0 | 0 | 0 | 0 |
| 45350 | H-ST B 7/8 X 4 | 0,00 | 0,000 | 0,65 | 225 | 146,25 | 0,0 | 0 | 0 | 0 | 0 |
| 45352 | H-ST B 7/8 X 4-1/4 | 0,00 | 0,000 | 0,69 | 1,070 | 738,30 | 0,0 | 0 | 0 | 0 | 0 |
| 46437 | H-ST B 7/8 X 4-1/4(A-490) | 0,00 | 0,000 | 0,99 | 289 | 286,11 | 0,0 | 0 | 0 | 0 | 0 |
| 46439 | H-ST B 7/8 X 4-3/4(A-490) | 0,00 | 0,000 | 1,07 | 720 | 770,40 | 0,0 | 0 | 0 | 0 | 0 |
| 45404 | H-ST B 7/8 X 5 | 0,00 | 0,000 | 0,88 | 1,936 | 1,703,68 | 0,0 | 0 | 0 | 0 | 0 |
| 46440 | H-ST B 7/8 X 5    (A-490) | 0,00 | 0,000 | 1,12 | 700 | 784,00 | 0,0 | 0 | 0 | 0 | 0 |
| 45406 | H-ST B 7/8 X 5-1/2 | 0,00 | 0,000 | 1,38 | 220 | 303,60 | 0,0 | 0 | 0 | 0 | 0 |
| 45405 | H-ST B 7/8 X 5-1/4 | 0,00 | 0,000 | 0,93 | 258 | 239,94 | 0,0 | 0 | 0 | 0 | 0 |
| 46443 | H-ST B 7/8 X 5-3/4(A-490) | 0,00 | 0,000 | 1,42 | 53 | 75,26 | 0,0 | 0 | 0 | 0 | 0 |
| 46460 | H-ST B 7/8 X 7    (A-490) | 0,00 | 0,000 | 2,05 | 280 | 574,00 | 0,0 | 0 | 0 | 0 | 0 |
| ** SubTotal ** | | | | | 84507 | | 0,00 | | 0 | | 9950 |
| | | | | | | $59,314.54 | | | 0 | | 8648 |
| 15 | Tuerca H-ST | | | | | | | | | | |
| 46703 | NUT H ST 3/4  (A-490) | 0,00 | 0,000 | 0,25 | 14,214 | 3,553,50 | 0,0 | 0 | 0 | 0 | 0 |
| 46602 | NUT H ST 5/8  (GALV.) | 0,00 | 0,000 | 0,17 | 63 | 10,71 | 0,0 | 0 | 0 | 0 | 0 |
| 46701 | NUT H ST 3/4 | 0,00 | 0,000 | 0,27 | 8,547 | 2,307,69 | 0,0 | 0 | 0 | 8,253 | 10,000 |
| 46702 | NUT H ST 3/4  (GALV.) | 0,00 | 0,000 | 0,66 | 2,176 | 1,436,16 | 0,0 | 0 | 0 | 28 | 0 |
| 46801 | NUT H ST 7/8 | 0,00 | 0,000 | 0,33 | 51,260 | 16,915,80 | 0,0 | 0 | 0 | 1,160 | 0 |
| 46901 | NUT H ST 1 | 0,00 | 0,000 | 0,40 | 1,196 | 478,40 | 0,0 | 0 | 0 | 304 | 0 |
| 46988 | NUT H ST 1    (A-490) | 0,00 | 0,000 | 0,44 | 1,733 | 762,52 | 0,0 | 0 | 0 | 0 | 0 |
| 46951 | NUT H ST 1-1/8 | 0,00 | 0,000 | 0,80 | 265 | 212,00 | 0,0 | 0 | 0 | 0 | 0 |
| 46953 | NUT H ST 1-1/8(A-490) | 0,00 | 0,000 | 0,45 | 390 | 175,50 | 0,0 | 0 | 0 | 0 | 0 |

NEW STEEL INC.

FECHA:   04/30/2015          REPORTE INVENTARIO ACERO - LBS, Y COSTOS - ACTIVO/                    PAGINA   14

| NUM. DESCRIPCION PRODUCTO PROD. | PESO POR UNIDAD | COSTO LBS | COSTO UNIT. | CANT. DISP | COSTO TOTAL | LBS. TOTALES | CANT. SEPAR. | CANT. ORDEN. | USADO AÑO | RECIB. AÑO |
|---|---|---|---|---|---|---|---|---|---|---|
| ** SubTotal ** | | | | 79844 | | 0.00 | | 0 | 0 | 10000 |
| | | | | | $25,852.28 | | | 0 | | 9745 |
| **16  Arandella H-ST** | | | | | | | | | | |
| 48201 WAS.SPLIT LOOK 3/4 | 0.00 | 0.000 | 0.29 | 1,622 | 470.38 | 0.0 | 0 | 0 | 0 | 0 |
| 47201 WAS.H ST 3/4 | 0.00 | 0.000 | 0.08 | 13,289 | 1,063.12 | 0.0 | 0 | 0 | 7,011 | 10,500 |
| 47203 WAS.H ST 3/4  (A-490) | 0.00 | 0.000 | 0.05 | 9,200 | 460.00 | 0.0 | 0 | 0 | 0 | 0 |
| 47202 WAS.H ST 3/4  (GALV.) | 0.00 | 0.000 | 0.63 | 3,018 | 1,901.34 | 0.0 | 0 | 0 | 28 | 0 |
| 47301 WAS.H ST 7/8 | 0.00 | 0.000 | 0.11 | 31,395 | 3,453.45 | 0.0 | 0 | 0 | 880 | 0 |
| 47401 WAS.H ST 1 | 0.00 | 0.000 | 0.15 | 621 | 93.15 | 0.0 | 0 | 0 | 304 | 0 |
| 47428 WAS.H ST 1   (A-490) | 0.00 | 0.000 | 0.15 | 952 | 142.80 | 0.0 | 0 | 0 | 0 | 0 |
| ** SubTotal ** | | | | 60097 | | 0.00 | | 0 | | 10500 |
| | | | | | $7,584.24 | | | 0 | | 8223 |
| **18  Pintura** | | | | | | | | | | |
| 54053 CARBO GUARD89356-Part"A" | 0.00 | 0.000 | 46.25 | 45 | 2,081.25 | 0.0 | 0 | 25 | 0 | 0 |
| 54054 CARBO GUARD89356-Part"B" | 0.00 | 0.000 | 46.25 | 45 | 2,081.25 | 0.0 | 0 | 25 | 0 | 0 |
| 54019 CARBOZINC #859 B (LANCO) | 0.00 | 0.000 | 34.30 | 15 | 514.50 | 0.0 | 0 | 0 | 0 | 0 |
| 54009 DEVGUARD 4100 ALKYD PRIMER (G | 0.00 | 0.000 | 22.74 | 100 | 2,274.00 | 0.0 | 0 | 0 | 0 | 0 |
| 54011 DEVGUARD 4160 GRAY PRIMER (GL | 0.00 | 0.000 | 100.00 | 5 | 500.00 | 0.0 | 0 | 0 | 0 | 0 |
| 54013 DEVOE DEVFLEX 4020PF | 0.00 | 0.000 | 22.74 | 20 | 454.80 | 0.0 | 0 | 0 | 0 | 0 |
| 54044 EPOXY PRIMER NILL WHITE A-646 | 0.00 | 0.000 | 60.69 | 4 | 242.76 | 0.0 | 0 | 0 | 0 | 0 |
| 54045 EPOXY PRIMER NILL WHITE B-646 | 0.00 | 0.000 | 59.89 | 4 | 239.56 | 0.0 | 0 | 0 | 0 | 0 |
| 54064 GALVALITE - B50WZ0030 OFF WHT | 0.00 | 0.000 | 42.25 | 15 | 633.75 | 0.0 | 0 | 0 | 0 | 15 |
| 54061 GRAY 56 GLOSS 336R PART A | 0.00 | 0.000 | 87.00 | 40 | 3,480.00 | 0.0 | 0 | 0 | 0 | 0 |
| 54062 GRAY 56 GLOSS 336R PART B | 0.00 | 0.000 | 87.00 | 40 | 3,480.00 | 0.0 | 0 | 0 | 0 | 0 |
| 54057 MACROPOXY 646 PART "A" 6401-2 | 0.00 | 0.000 | 41.00 | 10 | 410.00 | 0.0 | 0 | 0 | 0 | 0 |
| 54058 MACROPOXY 646 PART "B" 6401-2 | 0.00 | 0.000 | 41.00 | 10 | 410.00 | 0.0 | 0 | 0 | 0 | 0 |
| 54015 MOPDXY HS CATALYST CLEAR "B" | 0.00 | 0.000 | 35.33 | 2 | 70.66 | 0.0 | 0 | 0 | 0 | 0 |
| 54014 MOPDXY HS PRIMER RED "A" | 0.00 | 0.000 | 35.33 | 2 | 70.66 | 0.0 | 0 | 0 | 0 | 0 |
| 54050 MOPOXY MASTIC ALUMINUM 40AY2A | 0.00 | 0.000 | 52.10 | 16 | 833.60 | 0.0 | 0 | 0 | 0 | 0 |
| 54051 MOPOXY MASTIC ALUMINUM 40AY2B | 0.00 | 0.000 | 52.10 | 16 | 833.60 | 0.0 | 0 | 0 | 0 | 0 |
| 54056 POLYURETHANE WHITE PRIMER JB- | 0.00 | 0.000 | 17.45 | 330 | 5,758.50 | 0.0 | 0 | 0 | 0 | 0 |
| 53993 PRIMER GRAY B50AV11/SHERWIN | 0.00 | 0.000 | 9.25 | 5 | 46.25 | 0.0 | 0 | 0 | 20 | 0 |
| 54052 PRIMER METAL GRAY (LANCO) | 0.00 | 0.000 | 15.13 | 110 | 1,664.30 | 0.0 | 0 | 0 | 0 | 0 |
| 53999 PRIMER RED - B50NV12/SHERWIN | 0.00 | 0.000 | 10.82 | 165 | 1,785.30 | 0.0 | 0 | 0 | 418 | 371 |
| 54042 PRIMER UNIVERSAL NOBAR RED 28 | 0.00 | 0.000 | 25.90 | 30 | 777.00 | 0.0 | 0 | 0 | 0 | 0 |
| 54063 PRIMER WHITE JB 305 - (LANCO) | 0.00 | 0.000 | 17.45 | 165 | 2,879.25 | 0.0 | 0 | 0 | 55 | 220 |
| 54048 TNEMEC 10-99 GRAY (INTERTRADE | 0.00 | 0.000 | 43.00 | 335 | 14,405.00 | 0.0 | 0 | 0 | 0 | 0 |
| 54070 TNEMEC 27-32 PRIMER FC TYPOXY | 0.00 | 0.000 | 28.56 | 70 | 1,999.20 | 0.0 | 0 | 0 | 0 | 0 |
| 54071 TNEMEC 27-32 PRIMER FC TYPOXY | 0.00 | 0.000 | 28.56 | 70 | 1,999.20 | 0.0 | 0 | 0 | 0 | 0 |
| 54008 TNEMEC ZINC DUST GRAY 90-97 ( | 0.00 | 0.000 | 106.85 | 5 | 534.25 | 0.0 | 0 | 0 | 0 | 0 |
| 54000 VARSOL      (SPIRIT) | 0.00 | 0.000 | 7.65 | 575 | 4,398.75 | 0.0 | 0 | 0 | 0 | 0 |
| ** SubTotal ** | | | | 2249 | | 0.00 | | 50 | | 606 |
| | | | | | $54,857.39 | | | 0 | | 493 |
| **19  Vaillar  Soldar** | | | | | | | | | | |
| 54511 FLEEWELD 47,7014 - 5/32"(SIGM | 0.00 | 0.000 | 0.86 | 3,350 | 2,881.00 | 0.0 | 0 | 0 | 0 | 0 |
| 54513 FLEEWELD 5P,6010 - 1/8" (SIGM | 0.00 | 0.000 | 0.84 | 8,706 | 7,313.04 | 0.0 | 0 | 0 | 0 | 0 |
| 54501 JETWELD 7018-1/4" | 0.00 | 0.000 | 0.88 | 4,278 | 3,764.64 | 0.0 | 0 | 0 | 0 | 0 |
| 54508 JETWELD 7018-1/8" (SIGMA) | 0.00 | 0.000 | 0.86 | 1,950 | 1,677.00 | 0.0 | 0 | 0 | 0 | 0 |
| 54507 JETWELD 7018-5/32"(SIGMA) | 0.00 | 0.000 | 1.60 | 3,650 | 5,840.00 | 0.0 | 0 | 0 | 0 | 2,500 |

NEW STEEL INC.

FECHA:    04/30/2015           REPORTE INVENTARIO ACERO - LBS. Y COSTOS - ACTIVO/        PAGINA   15

| NUM. PROD. | DESCRIPCION PRODUCTO | PESO POR UNIDAD | COSTO LBS | COSTO UNIT. | CANT DISP | COSTO TOTAL | LBS. TOTALES | CANT. SEPAR. | CANT. ORDEN. | USADO AÑO | RECIB. AÑO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54068 | STEEL SHOT S-280 | 0.00 | 0.000 | 0.67 | 14,000 | 9,380.00 | 0.0 | 0 | 0 | 0 | 0 |
| 54517 | WELD CABLE E71T-1M - .045 | 0.00 | 0.000 | 2.48 | 3,597 | 8,920.56 | 0.0 | 0 | 0 | 1,584 | 2,376 |
| ** SubTotal ** | | | | | 39531 | | 0.00 | | 0 | | 4876 |
| | | | | | | $39,776.24 | | | | | |
| 99 A-5 ( 2 y 3 ) | | | | | | | | | | | |
| 35670 | SQ.TUBE  8 X 3/8 - 40 | 1,017.00 | 0.537 | 545.90 | 9 | 4,913.10 | 9,153.0 | 0 | 0 | 0 | 0 |
| 1299 | W  8 X 35 - 40 (V-50) | 1,400.00 | 0.226 | 316.40 | 12 | 3,796.80 | 16,800.0 | 0 | 0 | 1 | 0 |
| 4047 | W 14 X 38 - 60 (V-50) | 2,280.00 | 0.165 | 376.20 | 5 | 1,881.00 | 11,400.0 | 0 | 0 | 0 | 0 |
| 4175 | W 14 X 68 - 30 (V-50) | 2,040.00 | 0.430 | 877.20 | 3 | 2,631.60 | 6,120.0 | 0 | 0 | 0 | 0 |
| ** SubTotal ** | | | | | 29 | | 43,473.00 | | 0 | | 0 |
| | | | | | | $13,222.50 | | | | 1 | |

*** TOTAL ***                                        4,758,311.31        71          40994

                              $2,340,989.41          413        32811

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## District of Puerto Rico

In re  **NEW STEEL, INC.** _____  Case No. _____

_____ Debtor(s)   Chapter   **11** _____

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$2,240,828.00** | **2015 YTD: BOOKS & RECORDS** |
| **$5,985,865.00** | **2014: INCOME TAX RETURN** |
| **$4,224,188.00** | **2013: INCOME TAX RETURN** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

None  **Complete a. or b., as appropriate, and c.**
■

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None  b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **SEE EXH 1 SOFA TO BE PROVIDED** | | **$0.00** | **$0.00** |

None  c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of
■      creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of
□      this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| **TO BE PROVIDED** | | | |

None  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately
■      preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)

3

**5. Repossessions, foreclosures and returns**

None ■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None ■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None ■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None ■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **C. CONDE & ASSOC.**<br>**254 SAN JOSE STREET**<br>**5TH FLOOR**<br>**SAN JUAN, PR 00901-1523** | **05/15/2015** | **$30,000.00** |

B7 (Official Form 7) (04/13)
4

**10. Other transfers**

None
■   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None
■   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
☐   List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **PRAXAIR PR** **PO BOX 307** **GURABO, PR 00778** | **TANKS SYSTEMS** **OXIGEN & ACETHYLENE** | **CARR 887  KM.07** **IND. JULIO N. MATOS** **BO. SAINT JUST** **CAROLINA, PR** |

B7 (Official Form 7) (04/13)
5

### 15. Prior address of debtor

None ■  If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16. Spouses and Former Spouses

None ■  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■  a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

B7 (Official Form 7) (04/13)
6

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| JOSE RAUL HERNANDEZ<br>PO BOX 769<br>CAGUAS, PR 00726 | 1980 - PRESENT |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| LANDA & UMPIERRE, PSC. | PO BOX 363642<br>SAN JUAN, PR 00936 | 1992 - PRESENT |

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| LANDA & UMPIERRE, PSC<br>1992 - PRESENT | PO BOX 363642<br>SAN JUAN, PR 00936 |

B7 (Official Form 7) (04/13)
7

None ☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **BANCO POPULAR DE PR**<br>**PO BOX 362708**<br>**SAN JUAN, PR 00936-2708** | **12/31/2014** |

**20. Inventories**

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **06/30/2015** | **FRANCISCO POVENTUD** | **$2,184,282.00** |
| **12/31/2014** | **FRANCISCO POVENTUD** | **$2,340,898.00** |

None ☐   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|
| **06/30/2015** | **JOSE RAUL HERNANDEZ**<br>**PO BOX 769**<br>**CAGUAS, PR 00726** |
| **12/31/2014** | **JOSE RAUL HERNANDEZ**<br>**PO BOX 769**<br>**CAGUAS, PR 00726** |

**21 . Current Partners, Officers, Directors and Shareholders**

None ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| **OMIR MENDEZ DIAZ**<br>**URB. VILLA HUCAR**<br>**CALLE ALMENDRO A-15**<br>**SAN JUAN, PR 00926** | **PRESIDENT** | **27.62%**<br>**COMMON SHARES** |
| **JORGE F. VENDRELL**<br>**ENTRE RIOS**<br>**CALLE PLAYA SERENA #152**<br>**TRUJILLO ALTO, PR 00976** | **VICE-PRESIDENT** | **24.31%**<br>**COMMON SHARES** |
| **JOSE R. HERNANDEZ**<br>**PO BOX 769**<br>**CAGUAS, PR 00726** | **TREASURER / SECRETARY** | **21.01%**<br>**COMMON SHARES** |
| **NEW STEEL, INC.**<br>**PO BOX 9021516**<br>**SAN JUAN, PR 00902-1216** | | **10.50%**<br>**COMMON SHARES** |

B7 (Official Form 7) (04/13)
8

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **IVAN ROMAN RUIZ**<br>**HC-06  BOX 75559**<br>**BO. RIO CAÑAS**<br>**CAGUAS, PR 00725** | | **5.52%**<br>**COMMON SHARES** |
| **ANACLETO JIMENEZ RODRIGUEZ**<br>**PO BOX 129**<br>**CAROLINA, PR 00986** | | **5.52%**<br>**COMMON SHARES** |
| **PRISCILA MENENDEZ RODRIGUEZ**<br>**CALLE ROSARIO #255**<br>**APTO.# 110**<br>**SAN JUAN, PR 00912** | | **5.52%**<br>**COMMON SHARES** |
| **ANGEL RODRIGUEZ**<br>**LAS FLORES DE MONTEHIEDRA**<br>**300 BLVD. LA MONTAÑA**<br>**APART. #646**<br>**SAN JUAN, PR 00926-7029** | **PRESIDENT OF THE BOARD OF DIRECTORS** | **100%**<br>**PREFERRED SHARES "A"** |
| **LUCY RODRIGUEZ GARCIA**<br>**URB. SAGRADO CORAZON**<br>**354 CALLE SAN GENARO**<br>**SAN JUAN, PR 00926** | | **61.11%**<br>**PREFERRED SHARES "B"** |
| **GULLERMO F. MENENDEZ RODRIGUEZ**<br>**URB. SAGRADO CORAZON**<br>**354 CALLE SAN GENARO**<br>**SAN JUAN, PR 00926** | | **19.445%**<br>**PREFERRED SHARES "B"** |
| **PRISCILA MENENDEZ RODRIGUEZ**<br>**URB. SAGRADO CORAZON**<br>**354 CALLE SAN GENARO**<br>**SAN JUAN, PR 00926** | | **19.445%**<br>**PREFERRED SHARES** |

---

**22 . Former partners, officers, directors and shareholders**

None
■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **LUIS VAZQUEZ OTERO**<br>**COND. MONTEBELLO ESTATES**<br>**APTO. #F-12**<br>**SAN JUAN, PR 00926** | **SHARE HOLDER** | **AUGUST, 2015** |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)
9

**24. Tax Consolidation Group.**

None
■
If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                   TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■
If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                         TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date SEPTEMBER 15, 2015                 Signature
                                                   **OMIR MENDEZ**
                                                   **PRESIDENT**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## District of Puerto Rico

In re   **NEW STEEL, INC.**

Debtor(s)

Case No.

Chapter   **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or chapter 9*] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| ANACLETO JIMENEZ<br>PO BOX 129<br>CAROLINA, PR 00986 | ANACLETO JIMENEZ<br>PO BOX 129<br>CAROLINA, PR 00986 | VACATION SALARY | | 1,710.80 |
| ANGEL RODRIGUEZ GONZALEZ<br>LAS FLORES DE MONTEHIEDRA<br>300 BLVD. DE LA MONTAÑA APT# 646<br>SAN JUAN, PR 00926-7029 | ANGEL RODRIGUEZ GONZALEZ<br>LAS FLORES DE MONTEHIEDRA<br>300 BLVD. DE LA MONTAÑA APT# 646<br>SAN JUAN, PR 00926-7029 | PREFERED STOCKS TYPE "A" | | 6,455,773.00 |
| CAROLINA BUILDING MATERIALS<br>PO BOX 3570<br>CAROLINA, PR 00984 | CAROLINA BUILDING MATERIALS<br>PO BOX 3570<br>CAROLINA, PR 00984 | VENDOR | | 9,926.00 |
| GUILLERMO MENENDEZ RODRIGUEZ<br>URB. SAGRADO CORAZON<br>354 CALLE SAN GERARDO<br>SAN JUAN, PR 00926 | GUILLERMO MENENDEZ RODRIGUEZ<br>URB. SAGRADO CORAZON<br>354 CALLE SAN GERARDO<br>SAN JUAN, PR 00926 | PREFERED STOCK TYPE "B" | | 578,578.58 |
| INFRA-METALS COMPANY<br>PO BOX 409828<br>ATLANTA, GA 30384-9828 | INFRA-METALS COMPANY<br>PO BOX 409828<br>ATLANTA, GA 30384-9828 | VENDOR | | 4,350.00 |
| JORGE VELAZQUEZ<br>HC-01 BOX 11829<br>CAROLINA, PR 00985 | JORGE VELAZQUEZ<br>HC-01 BOX 11829<br>CAROLINA, PR 00985 | VACATION SALARAY | | 789.75 |
| JOSE LAJARA<br>CALLE CAROLA T-731<br>CANOVANAS, PR 00729 | JOSE LAJARA<br>CALLE CAROLA T-731<br>CANOVANAS, PR 00729 | VACATION SALARAY | | 773.50 |
| JOSE PEREZ<br>HC-03 BOX 12241<br>CAROLINA, PR 00987 | JOSE PEREZ<br>HC-03 BOX 12241<br>CAROLINA, PR 00987 | VACATION SALARAY | | 829.50 |
| LINDE GAS PR, INC<br>PO BOX 71491<br>SAN JUAN, PR 00936-1491 | LINDE GAS PR, INC<br>PO BOX 71491<br>SAN JUAN, PR 00936-1491 | VENDOR | | 2,998.00 |

B4 (Official Form 4) (12/07) - Cont.

In re   NEW STEEL, INC.                                          Case No. _____

_____
Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| LUCY RODRIGUEZ<br>URB. SAGRADO CORAZON<br>354 CALLE SAN GERARDO<br>SAN JUAN, PR 00926 | LUCY RODRIGUEZ<br>URB. SAGRADO CORAZON<br>354 CALLE SAN GERARDO<br>SAN JUAN, PR 00926 | PREFERED STOCK TYPE "B" | | 1,818,304.84 |
| POWER SECURITY, INC.<br>PO BOX 4268<br>CAROLINA, PR 00983 | POWER SECURITY, INC.<br>PO BOX 4268<br>CAROLINA, PR 00983 | SECURITY SERVICES | | 5,500.00 |
| PRAXAIR PR<br>PO BOX 307<br>GURABO, PR 00778 | PRAXAIR PR<br>PO BOX 307<br>GURABO, PR 00778 | VENDOR | | 4,122.00 |
| PRENDES SAFETY<br>COND. MANSIONES DE GARDEN HILLS<br>APTO. 17F<br>GUAYNABO, PR 00966 | PRENDES SAFETY<br>COND. MANSIONES DE GARDEN HILLS<br>APTO. 17F<br>GUAYNABO, PR 00966 | VENDOR | | 870.00 |
| PRISCILA MENENDEZ<br>URB. SAGRADO CORAZON<br>SAN GENARO 354<br>SAN JUAN, PR 00926 | PRISCILA MENENDEZ<br>URB. SAGRADO CORAZON<br>SAN GENARO 354<br>SAN JUAN, PR 00926 | PREFERED STOCK TYPE "B" | | 578,578.58 |
| RAFAEL BENITEZ CARRILLO, INC<br>PO BOX 362769<br>SAN JUAN, PR 00936-2769 | RAFAEL BENITEZ CARRILLO, INC<br>PO BOX 362769<br>SAN JUAN, PR 00936-2769 | VENDOR | | 1,016.00 |
| RIMCO, INC.<br>PO BOX 362529<br>SAN JUAN, PR 00936-2529 | RIMCO, INC.<br>PO BOX 362529<br>SAN JUAN, PR 00936-2529 | VENDOR | | 798.00 |
| RODRIGUEZ VACUUM SERVICES, INC.<br>PO BOX 1299<br>PEÑUELAS, PR 00624 | RODRIGUEZ VACUUM SERVICES, INC.<br>PO BOX 1299<br>PEÑUELAS, PR 00624 | VENDOR | | 2,250.00 |
| SHERWIN WILLIAMS CO.<br>PO BOX 363705<br>SAN JUAN, PR 00936 | SHERWIN WILLIAMS CO.<br>PO BOX 363705<br>SAN JUAN, PR 00936 | VENDOR | | 3,789.00 |
| SIGMA SALES, INC.<br>PO BOX 8056<br>PONCE, PR 00732 | SIGMA SALES, INC.<br>PO BOX 8056<br>PONCE, PR 00732 | VENDOR | | 8,215.00 |
| STEEL SERVICES & SUPPLIES, INC.<br>PO BOX 2528<br>TOA BAJA, PR 00949 | STEEL SERVICES & SUPPLIES, INC.<br>PO BOX 2528<br>TOA BAJA, PR 00949 | VENDOR | | 6,978.00 |

B4 (Official Form 4) (12/07) - Cont.

In re   **NEW STEEL, INC.**                                          Case No. _____

_____
Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the PRESIDENT of the corporation named as the debtor in this case, declare under penalty of perjury that
I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   SEPTEMBER 15, 2015              Signature _____

**OMIR MENDEZ**
**PRESIDENT**

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Puerto Rico

| | | |
|---|---|---|
| In re | **NEW STEEL, INC.** | Case No._____ |
| | Debtor | Chapter_____11_____ |

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **None** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the PRESIDENT of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___SEPTEMBER 15, 2015_____      Signature_____

**OMIR MENDEZ
PRESIDENT**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

NEW STEEL, INC.
PO BOX 9021216
SAN JUAN, PR 00902-1216

ANGELINA LOPEZ
PO BOX 129
CAROLINA, PR 00986

DEPT. DEL TRABAJO Y RECURS
PO BOX 191020
SAN JUAN, PR 00919-1020

CARMEN D. CONDE TORRES
C. CONDE & ASSOC.
254 SAN JOSE STREET
5TH FLOOR
SAN JUAN, PR 00901-1523

ARCHILLA PAPER
PO BOX 364253
SAN JUAN, PR 00936-4253

F.D.S.E.
PO BOX 365028
SAN JUAN, PR 00936-5028

ALFREDO BIRRIEL
HC-01 BOX 12342
CAROLINA, PR 00987

AURORA GALLIANO
PO BOX 769
CAGUAS, PR 00726

FRANCISCO POVENTUD
URB. SANTA MARÍA
CALLE 5 H-6
TOA BAJA, PR 00949

AMERICAN AGENCIES CO. INC.
PO BOX 9021216
SAN JUAN, PR 00902-1216

BANCO POPULAR DE PR
PO BOX 362708
SAN JUAN, PR 00936-2708

GAMALIER PEREZ BIRRIEL
PO BOX 489
CAROLINA, PR 00984

ANACLETO JIMENEZ
PO BOX 129
CAROLINA, PR 00986

BENJAMIN CALO
HC-03 BOX 13175
CAROLINA, PR 00987

GRAINGER CARIBE, INC.
DEPT. 818390056
PALATINE, IL 60038-0001

ANDRES CARRASQUILLO
HC-01 BOX 56759
BO. LA CHANGE
CAGUAS, PR 00725

CAROLINA BUILDING MATERIALS
PO BOX 3570
CAROLINA, PR 00984

GUILLERMO MENENDEZ RODRIG
URB. SAGRADO CORAZON
354 CALLE SAN GERARDO
SAN JUAN, PR 00926

ANGEL RODRIGUEZ
HC-03 BOX 12242
CAROLINA, PR 00987

CORTELCO SYSTEMS PR, INC.
PO BOX 5249
CAGUAS, PR 00726-5249

INFRA-METALS COMPANY
PO BOX 409828
ATLANTA, GA 30384-9828

ANGEL RODRIGUEZ GONZALEZ
LAS FLORES DE MONTEHIEDRA
300 BLVD. DE LA MONTAÑA APT# 646
SAN JUAN, PR 00926-7029

CRIM
PO BOX 195387
SAN JUAN, PR 00919-5387

IRS
CITIVIEW PLAZA NO II
48 CARR 165 SUITE 2000
GUAYNABO, PR 00968-8000

ANGEL TORRES RAMOS
RR-03 BOX 10410-5
TOA ALTA, PR 00953

DEPARTAMENTO DE HACIENDA
PO BOX 9024140
SAN JUAN, PR 00902-4140

IRS
CENTRALIZED INSOLVENCY OPE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

ISAAC NORIUS
PO BOX 129
CAROLINA, PR 00986

JOSE PEREZ
HC-03  BOX 12241
CAROLINA, PR 00987

MADERERA DONESTEVEZ, INC
PO BOX 29228
SAN JUAN, PR 00929-0228

IVAN ROMAN RUIZ
HC-06 BOX 75559
BO. RIO CAÑAS
CAGUAS, PR 00725

JOSE RAUL HERNANDEZ
PO BOX 769
CAGUAS, PR 00726

MARILYA CARDONA
CALLE E  #26
PARC. RODRIGUEZ OLMO
ARECIBO, PR 00612

JOE PEREZ
HC-01  BOX 12521
CAROLINA, PR 00987

JOVIRI, INC.
PO BOX 9021216
SAN JUAN, PR 00902-1216

MIGUEL SERRANO
RR-8  BOX 9533
BAYAMON, PR 00956

JOEL BIRRIEL
COND. PONTEZUELA
EDIF. B-6  APTO 2F
CAROLINA, PR 00983

JULIO FEBRES
RES. LOMA ALTA
EDIF. B  APTO# 42
CAROLINA, PR 00987

OFFICE-IT
PMB 245 SUITE 102
405 AVE. ESMERALDA
GUAYNABO, PR 00969

JONATHAN PRATTS
HC-02  BOX 6623
CANOVANAS, PR 00729

JULIO FUENTES
PO BOX 444
TRUJILLO ALTO, PR 00977

OMIR MENDEZ DIAZ
URB. VILLA HUCAR
CALLE ALMENDRO A-15
SAN JUAN, PR 00926

JONATHAN RODRIGUEZ
HC-01  BOX 12244
CAROLINA, PR 00986

LINDE GAS PR, INC
PO BOX 71491
SAN JUAN, PR 00936-1491

PEDRO NEGRON
HC-03  BOX 12241
CAROLINA, PR 00987

JORGE F. VENDRELL
ENTRE RIOS
CALLE PLAYA SERENA #152
TRUJILLO ALTO, PR 00976

LUCY RODRIGUEZ
URB. SAGRADO CORAZON
354 CALLE SAN GERARDO
SAN JUAN, PR 00926

POWER SECURITY, INC.
PO BOX 4268
CAROLINA, PR 00983

JORGE VELAZQUEZ
HC-01  BOX 11829
CAROLINA, PR 00985

LUIS FIGUEROA
CALLE 2  #158
SAINT JUST, PR 00978

PR DEPARTMENT OF JUSTICE
PO BOX 9020192
SAN JUAN, PR 00902-0192

JOSE LAJARA
CALLE CAROLA  T-731
CANOVANAS, PR 00729

LUIS VAZQUEZ OTERO
COND. MONTEBELLO ESTATES
APTO# F-12
SAN JUAN, PR 00926

PRAXAIR PR
PO BOX 307
GURABO, PR 00778

PRENDES SAFETY
COND. MANSIONES DE GARDEN HILLS
APTO. 17F
GUAYNABO, PR 00966

SAFETY ZONE
PO BOX 2151
SAN JUAN, PR 00922-2151

TECNO LITE DE PR, INC.
PO BOX 3977
CAROLINA, PR 00984-3977

PRISCILA MENENDEZ
URB. SAGRADO CORAZON
SAN GENARO 354
SAN JUAN, PR 00926

SANCHEZ TECHNICAL REFRIGERATION
4398 CALLE 2
BOX 156
SAN JUAN, PR 00926-8649

TEDDY RENTAL REPAIR & SERV
PO BOX 10953
SAN JUAN, PR 00922

RAFAEL BENITEZ CARRILLO, INC
PO BOX 362769
SAN JUAN, PR 00936-2769

SANTIAGO RIVERA BATISTA
LOIZA VALLEY
CALLE CANARIO G-264
CANOVANAS, PR 00729

UNITED STEEL WORKERS
C/O JUAN ROMAN
BLOQUE 10 #1 AGUAS BUENAS A
BAYAMON, PR 00959

RAFAEL TANCO MILLAN
RES. SABANA BAJO
EDIF. 55 APTO# 432
CAROLINA, PR 00985

SANTOS DELGADO
HC-03 BOX 12654
CAROLINA, PR 00987-9602

US DEPARTAMENT OF JUSTICE
PO BOX 227
BEN FRANKLIN STATION
WASHINGTON, DC 20044-0227

RAUL ORTIZ
HC-03 BOX 12521
CAROLINA, PR 00987

SHERWIN WILLIAMS CO.
PO BOX 363705
SAN JUAN, PR 00936

VANESSA BIBILONI VAZQUEZ
HC-06 BOX 75559
BO. RIO CAÑAS
CAGUAS, PR 00725

RAYMOND PEREZ MORALES
HC-01 BOX 11601
CAROLINA, PR 00985

SIGMA SALES, INC.
PO BOX 8056
PONCE, PR 00732

WILLIAM BIRRIEL
HC-03 BOX 12218
CAROLINA, PR 00987

RICHARD GONZALEZ
HC-01 BOX 12432
CAROLINA, PR 00986

STEEL & PIPES, INC
PO BOX 5309
CAGUAS, PR 00726

WILLIAM HERNANDEZ
HC-02 BOX 13602
AGUAS BUENAS, PR 00703

RIMCO, INC.
PO BOX 362529
SAN JUAN, PR 00936-2529

STEEL SERVICES & SUPPLIES, INC.
PO BOX 2528
TOA BAJA, PR 00949

RODRIGUEZ VACUUM SERVICES, INC.
PO BOX 1299
PEÑUELAS, PR 00624

SUSANA AVAGNINA GONZALEZ
ENTRE RIOS
CALLE PLAYA SERENA #152
TRUJILLO ALTO, PR 00976

# United States Bankruptcy Court
## District of Puerto Rico

In re   **NEW STEEL, INC.** _____

                                    Debtor(s)

Case No. _____

Chapter   **11** _____

# VERIFICATION OF CREDITOR MATRIX

I, the PRESIDENT of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **SEPTEMBER 15, 2015** _____

**OMIR MENDEZ/PRESIDENT**
Signer/Title

# United States Bankruptcy Court
## District of Puerto Rico

In re  **NEW STEEL, INC.**

Debtor(s)

Case No.
Chapter  **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __NEW STEEL, INC.__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■  None [*Check if applicable*]

SEPTEMBER 15, 2015
Date

**CARMEN D. CONDE TORRES 207312**
Signature of Attorney or Litigant
Counsel for  **NEW STEEL, INC.**
**C. CONDE & ASSOC.**
**254 SAN JOSE STREET**
**5TH FLOOR**
**SAN JUAN, PR 00901-1523**
**787-729-2900 Fax:787-729-2203**